# MG Financial Group

Specializing in margin foreign exchange trading

One Battery Park Plaza 2nd Floor, New York, NY 10004.
Tel: 212-835-0100 Fax: 212-835-0101

Dear Sam Zaerpour

As per your request please find enclosed a copy of your account statements since opened until closed.

If you have any questions, comments or suggestions do not hesitate to contact our professional and friendly staff.

Thanks again for making MGFG your #1 choice for your Forex needs and do not forget that we always welcome your business now as well as in the future.

Best regards

MGFG
www.mgforex.com
email: service@mgforex.com

# Account Status Report for Zaerpour, Sam K-2882 on May 19 2010 2:50:01

Activity from: Jul 2 2002 11:36AM to: May 19 2010 2:50PM
AC ID: 5633 AE ID: K-2882 AC Currency: USD
AEName: bookman, Zaerpour,S

## Account Balance *

| Begin Balance USD | Deposit, USD | Withdrawal, USD | Adjust USD | Charges USD | IBComm USD | ATComm USD | Trade P+/L- USD | Current Balance USD | Balance Value, USD | Realized P/L for the day, USD | Total Revalue, USD | Equity USD | Required Margin, USD | Used Margin, USD | Us |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .00 | 5100.00 | -340.00 | .00 | .00 | .00 | .00 | -4760.00 | .00 | .00 | .00 | .00 | .00 | 250.00 | .00 | |

## Open Orders

Order#(S#)|Currency|Buy/Sell|Units|Type|Stop|Limit|Time|Date|If Buy/Sell|If Units|If Type|If Stop|If Limit

No Open Orders.

## Open Trades

Ticket#(S#)|Currency|Buy/Sell|Units|Amount|Open|Close|ConvRate|Comm|Rollover|Point P/L|P/L|Time|Date

No Open Trades.

## Settled Trades

| Ticket#(S#) | Currency | Buy/Sell | Units | Open | Close | Currency P/L | ConvRate | Comm | Rollover | P/L | OpenTime | OpenDate | CloseTime | CloseDate | Reason | P/L acc.currency | ConvRate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] (0) | EURUSD | Sell | 1.0000 | 0.9874 | 1.0126 | | | -10.00 | -18.00 USD | -2548.00 USD | 08:30:32 | 07/12/2002 | 05:03:39 | 07/16/2002 | Margin | | |
| [illegible] (0) | EURUSD | Sell | 1.0000 | 0.9847 | 0.9835 | | | -10.00 | .00 USD | 110.00 USD | 05:57:11 | 08/29/2002 | 12:57:20 | 08/29/2002 | Asking | | |
| [illegible] (0) | GBPUSD | Sell | 2.0000 | 1.5492 | 1.552 | | | -20.00 | .00 USD | -440.00 USD | 02:55:58 | 08/30/2002 | 03:02:23 | 08/30/2002 | Margin | | |
| [illegible] (0) | GBPUSD | Sell | 2.0000 | 1.551 | 1.552 | | | -20.00 | .00 USD | -170.00 USD | 02:58:40 | 08/30/2002 | 03:02:23 | 08/30/2002 | Margin | | |
| [illegible] (0) | GBPUSD | Sell | 1.0000 | 1.5521 | 1.5499 | | | -10.00 | .00 USD | 155.00 USD | 03:05:45 | 08/30/2002 | 14:24:14 | 08/30/2002 | Asking | | |
| [illegible] (0) | GBPUSD | Sell | 1.0000 | 1.5485 | 1.5499 | | | -10.00 | .00 USD | -115.00 USD | 10:01:15 | 08/30/2002 | 14:24:15 | 08/30/2002 | Asking | | |
| [illegible] (0) | EURUSD | Sell | 1.0000 | 0.983 | 0.9891 | | | .00 | -35.00 USD | -646.00 USD | 22:13:31 | 10/28/2002 | 09:14:15 | 10/31/2002 | Margin | | |
| [illegible] (0) | GBPUSD | Sell | 1.0000 | 1.5576 | 1.5594 | | | .00 | -48.00 USD | -183.00 USD | 22:58:34 | 10/28/2002 | 21:00:28 | 10/30/2002 | Asking | | |
| [illegible] (0) | EURUSD | Sell | 1.0000 | 0.9821 | 0.9891 | | | .00 | -36.00 USD | -736.00 USD | 08:07:19 | 10/29/2002 | 09:14:15 | 10/31/2002 | Margin | | |
| [illegible] (0) | EURUSD | Sell | 1.0000 | 1.0925 | 1.092 | 50.00 USD | 1 | .00 | .00 USD | 50.00 USD | 16:26:51 | 03/31/2003 | 16:58:29 | 03/31/2003 | Asking | | |
| [illegible] (0) | EURUSD | Buy | 1.0000 | 1.0914 | 1.092 | 60.00 USD | 1 | .00 | .00 USD | 60.00 USD | 18:21:41 | 03/31/2003 | 18:55:14 | 03/31/2003 | Asking | | |
| [illegible] (0) | [illegible] | [illegible] | 1.0000 | 1.0876 | 1.0874 | 20.00 USD | 1 | .00 | .00 USD | 20.00 USD | 14:11:43 | 04/01/2003 | 14:14:10 | 04/01/2003 | Asking | | |

MG FINANCIAL GROUP
ONE BATTERY PARK PLAZA, 2ND FLOOR
NEW YORK, NY 10004
212.835.0100 FAX 212.835.0101
WWW.MGFOREX.COM

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248221 (0) | EURUSD | Buy | 1.0000 | 1.0676 | 1.0891 | 150.00 USD | 1 | .00 | -7.00 USD | 143.00 USD | 14:17:10 | 04/01/2003 | 15:07:36 | 04/01/2003 | Asking |
| 248239 (0) | EURUSD | Sell | 1.0000 | 1.091 | 1.0956 | -460.00 USD | 1 | .00 | .00 USD | -460.00 USD | 15:30:15 | 04/01/2003 | 18:17:23 | 04/01/2003 | Margin |

* Please be advised that the account status shown is for the time when report was generated. For user-defined period status shown is for 3 PM of report end date.

MG FINANCIAL GROUP

ONE BATTERY PARK PLAZA, 2ND FLOOR
NEW YORK, NY 10004
212.835.0100 FAX 212.835.0101
WWW.MGFOREX.COM

Case 2:13-cv-06073-ES-JAD Document 11-1 Filed 08/06/14 Page 4 of 66 PageID: 112

# Account Status Report for Zaerpour, Sam K-0955 on May 19 2010 2:03:30

Activity from Jun 12 2003 12:46PM to: May 19 2010 2:03PM

AC ID: 8050 AE ID: K-0955 AC Currency: USD

ACName: bookman, Zaerpour, S

## Account Balance *

| Open Balance USD | Deposit USD | Withdrawal USD | Adjust USD | Charges USD | Interest USD | At Comm USD | Realized P/L USD | Current Balance USD | Balance Value USD | Total Revalue | Equity | Required Margin USD | Used Margin | Usable Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 0.00 | 0.00USD [ 0.00USD ] | 0.00USD [ 0.00USD ] | 1.0% | 0.00USD [ 0USD ] | 0.00USD [ 0.00USD ] |

## Open Orders **

Order# Currency Buy/Sell Units Entry Stop Limit Trail Time Date If Buy/Sell If Units If Type If Stop If Limit (Trail)

No Open Orders

## Open Trades **

Ticket# Currency Buy/Sell Units Open Current Spot Stop Limit Time Date Curr Rollover Float P/L Profit Loss Trade Date

No Open Trades

## Settled Trades

| Ticket#(Set) | Currency | Buy/Sell | Units | Open | Close | Currency P/L | ConvRate | Comm | Rollover | P/L | OpenTime | OpenDate | CloseTime | CloseDate | Reason | PL acc.currency | ConvRate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | EURUSD | Buy | 1.0000 | [illegible] | 1.1479 | -910.00 USD | 1 | 0.00 | 35.00 USD | -945.00 USD | 14:31:12 | 07/01/2003 | 03:42:38 | 07/03/2003 | Margin | | |
| [illegible] | CHF | Sell | 1.0000 | 1.3439 | [illegible] | 190.70 usd | 1 | 0.00 | -5.00 USD | 185.70 USD | 19:23:04 | 07/01/2003 | 22:52:30 | 07/02/2003 | Asking | | |
| [illegible] | JPY | Buy | 0.1000 | [illegible] | [illegible] | [illegible] | 1 | 0.00 | -2.40 USD | 20.78 USD | 08:47:25 | 08/13/2003 | 11:09:34 | 08/14/2003 | Asking | | |
| [illegible] | JPY | Buy | 0.1000 | [illegible] | [illegible] | [illegible] | 1 | 0.00 | 3.40 USD | 18.68 USD | 05:09:06 | 08/13/2003 | 11:09:34 | 08/14/2003 | Asking | | |
| [illegible] | JPY | Buy | 0.1000 | 119.10 | 119.15 | 1.06 usd | 1 | 0.00 | -3.20 USD | -2.14 USD | 10:26:18 | 08/13/2003 | 15:36:44 | 08/14/2003 | Asking | | |
| [illegible] | EURUSD | Sell | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | 2.10 USD | 27.90 USD | 13:12:27 | 08/13/2003 | 07:23:23 | 08/14/2003 | Asking | | |
| [illegible] | CHF | Buy | 0.1000 | [illegible] | [illegible] | [illegible] usd | 1 | 0.00 | 1.60 USD | -1.50 USD | 13:12:54 | 08/13/2003 | 15:41:43 | 08/13/2003 | Asking | | |
| [illegible] | CHF | Sell | 0.1000 | [illegible] | [illegible] | 32.84 usd | 1 | 0.00 | 0.00 USD | 32.84 USD | 15:44:41 | 08/13/2003 | 06:36:09 | 08/14/2003 | Asking | | |
| [illegible] | GBPUSD | Buy | 0.2000 | 1.6081 | 1.6112 | 62.00 USD | 1 | 0.00 | 0.00 USD | 62.00 USD | 20:31:40 | 08/13/2003 | 03:06:25 | 08/14/2003 | Asking | | |
| [illegible] | CHF | Buy | 0.1000 | 1.3702 | [illegible] | 24.02 usd | 1 | 0.00 | 0.00 USD | 24.02 USD | 06:40:24 | 08/14/2003 | 10:27:01 | 08/14/2003 | Asking | | |
| [illegible] | CHF | Sell | 0.2000 | [illegible] | [illegible] | 49.64 usd | 1 | 0.00 | 0.00 USD | 49.64 USD | 10:28:25 | 08/14/2003 | 10:49:57 | 08/14/2003 | Asking | | |
| [illegible] | CHF | Sell | 0.1000 | [illegible] | [illegible] | 32.01 usd | 1 | 0.00 | 0.00 USD | 32.01 USD | 10:28:25 | 08/14/2003 | 10:51:51 | 08/14/2003 | Asking | | |
| [illegible] | CHF | Sell | 0.1000 | [illegible] | [illegible] | 43.96 usd | 1 | 0.00 | 0.00 USD | 43.96 USD | 10:28:25 | 08/14/2003 | 11:28:54 | 08/14/2003 | Asking | | |
| [illegible] | CHF | Sell | 0.1000 | [illegible] | [illegible] | 39.18 usd | 1 | 0.00 | 0.00 USD | 39.18 USD | 10:28:25 | 08/14/2003 | 11:27:34 | 08/14/2003 | Asking | | |
| [illegible] | EURUSD | Buy | 0.2000 | 1.1297 | 1.1089 | -208.00 USD | 1 | 0.00 | 2.10 USD | -210.10 USD | 10:28:47 | 08/14/2003 | 02:48:02 | 08/19/2003 | Asking | | |

https://livejava.mgforex.com:8085/scripts/reports/showstatus.jsp?ACID=0000&ACIDL=9..

MG FINANCIAL GROUP

| | | | | |
|---|---|---|---|---|
| [illegible] | 12:31:26 | [illegible] | 08/14/2003 | Asking |
| 5.30 USD | [illegible] | 08/14/2003 | [illegible] | Asking |
| [illegible] | 12:02:15 | 08/14/2003 | 07:11:20 | 08/15/2003 Asking |
| [illegible] | [illegible] | 08/14/2003 | [illegible] | 08/15/2003 Asking |
| [illegible] | 07:38:56 | 08/15/2003 | 17:41:05 | 08/17/2003 Asking |
| [illegible] | 10:27:59 | 08/15/2003 | 17:42:[illegible] | 08/17/2003 Asking |
| [illegible] | 21:13:54 | 08/17/2003 | 05:41:05 | 08/18/2003 Asking |
| 30.02 USD | 21:54:36 | 08/17/2003 | [illegible] | 08/18/2003 Asking |
| 80.57 USD | 00:59:43 | 08/18/2003 | [illegible] | 08/18/2003 Asking |
| 45.90 USD | 06:10:43 | 08/18/2003 | [illegible] | 08/18/2003 Asking |
| [illegible] | 06:10:43 | 08/18/2003 | 08:32:31 | 08/18/2003 Asking |
| [illegible] | 08:45:16 | 08/18/2003 | 08:37:15 | 08/18/2003 Asking |
| 24.04 USD | 08:45:16 | 08/18/2003 | 10:02:51 | 08/18/2003 Asking |
| 42.16 USD | [illegible] | 08/18/2003 | 10:54:36 | 08/18/2003 Asking |
| [illegible] | [illegible] | 08/18/2003 | 11:12:55 | 08/18/2003 Asking |
| [illegible] | [illegible] | 08/18/2003 | 12:12:42 | 08/18/2003 Asking |
| [illegible] | [illegible] | 08/18/2003 | 12:30:04 | 08/18/2003 Asking |
| [illegible] | 19:30:06 | 08/18/2003 | 01:13:52 | 08/19/2003 Asking |
| 44.52 USD | [illegible] | 08/19/2003 | 14:46:59 | 08/19/2003 Asking |
| [illegible] | 02:41:59 | 08/19/2003 | 10:14:15 | 08/20/2003 Asking |
| [illegible] | 02:43:02 | 08/19/2003 | 17:17:05 | 08/24/2003 Asking |
| [illegible] | [illegible] | 08/19/2003 | 11:09:19 | 08/21/2003 Asking |
| [illegible] | [illegible] | 08/22/2003 | 07:21:22 | 08/27/2003 Asking |
| [illegible] | [illegible] | [illegible] | 08:55:14 | 08/26/2003 Asking |
| [illegible] | [illegible] | [illegible] | 08:40:54 | 08/27/2003 Asking |
| [illegible] | [illegible] | 08/27/2003 | 19:52:40 | 08/27/2003 Margin |
| [illegible] | [illegible] | [illegible] | 20:15:33 | 04/05/2004 Asking |
| [illegible] | [illegible] | [illegible] | 03:31:01 | 11/17/2004 Asking |
| [illegible] | [illegible] | [illegible] | [illegible] | 12/08/2004 Asking |
| [illegible] | [illegible] | [illegible] | 08:24:54 | 12/08/2004 Asking |
| [illegible] | [illegible] | 12/08/2004 | [illegible] | 12/08/2004 Asking |
| 73.00 USD | [illegible] | [illegible] | [illegible] | 12/08/2004 Asking |
| 96.01 USD | [illegible] | 12/10/2004 | [illegible] | 12/10/2004 Asking |
| [illegible] | [illegible] | [illegible] | 21:52:02 | 12/14/2004 Asking |
| [illegible] | [illegible] | 12/14/2004 | 14:16:35 | 12/14/2004 Asking |
| [illegible] | 21:23:06 | 12/14/2004 | 22:32:59 | 12/14/2004 Asking |
| [illegible] | 22:51:00 | 12/14/2004 | 06:06:29 | 12/15/2004 Asking |
| 37.01 USD | [illegible] | 12/14/2004 | 05:29:34 | 12/15/2004 Asking |
| [illegible] | [illegible] | 12/15/2004 | [illegible] | 12/15/2004 Asking |
| [illegible] | [illegible] | 12/15/2004 | 11:14:36 | 12/16/2004 Asking |
| [illegible] | [illegible] | 12/16/2004 | [illegible] | 12/16/2004 Asking |

ONE BATTERY PARK PLAZA, 2ND FLOOR
NEW YORK, NY 10004
212.835.0100 FAX 212.835.0101
WWW.MGFOREX.COM



https://[illegible]mgforex.com:8005/scripts/reports/showstatus.jsp?ACID=0600&ACIDL=9.

MG FINANCIAL GROUP

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] (0) EURUSD | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | 0.[illegible] USD | [illegible] USD | [illegible] | 12/[illegible]/2004 | [illegible] | 12/15/2004 | Asking |
| [illegible] (0) EURUSD | Buy | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | 0.[illegible] USD | 35.05 USD | 13:[illegible]:27 | 12/15/2004 | 02:10:[illegible] | 12/17/2004 | Asking |
| [illegible] (0) GBPUSD | Sell | 0.1000 | [illegible] | [illegible] | 22.00 USD | 1 | 0.00 | 0.00 USD | 22.00 USD | 04:08:34 | 12/17/2004 | 05:11:30 | 12/17/2004 | Asking |
| [illegible] (0) GBPUSD | Sell | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | -2.60 USD | 20.40 USD | 12:56:43 | 12/17/2004 | 04:04:48 | 12/21/2004 | Asking |
| [illegible] (0) GBPUSD | Sell | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | [illegible] USD | 103.70 USD | 03:11:40 | 12/20/2004 | 04:24:06 | 12/21/2004 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | [illegible] | [illegible] | 30.00 USD | 1 | 0.00 | 0.00 USD | 30.00 USD | 07:02:58 | 12/22/2004 | 07:27:05 | 12/22/2004 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | [illegible] | [illegible] | 47.00 USD | 1 | 0.00 | 0.00 USD | 47.00 USD | 09:52:06 | 12/22/2004 | 13:57:56 | 12/22/2004 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | [illegible] | [illegible] | 23.00 USD | 1 | 0.00 | 0.00 USD | 23.00 USD | 10:28:57 | 12/23/2004 | [illegible] | 12/23/2004 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | [illegible] | [illegible] | 50.00 USD | 1 | 0.00 | 0.00 USD | 50.00 USD | 20:11:41 | 12/23/2004 | 06:[illegible]:18 | 12/24/2004 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | [illegible] USD | 13.00 USD | 08:18:22 | 12/24/2004 | 09:27:27 | 12/24/2004 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | [illegible] | [illegible] | 106.00 USD | 1 | 0.00 | [illegible] USD | 10[illegible] USD | 09:32:50 | 12/24/2004 | 16:19:35 | 12/27/2004 | Asking |
| [illegible] (0) EURUSD | Buy | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | [illegible] USD | [illegible] USD | 19:32:18 | 12/27/2004 | 07:07:49 | 12/28/2004 | Asking |
| [illegible] (0) EURUSD | Buy | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | [illegible] USD | [illegible] USD | 11:58:44 | 12/28/2004 | 00:30:06 | 12/30/2004 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | [illegible] USD | [illegible] USD | 07:47:55 | 12/29/2004 | 00:38:1[illegible] | 12/30/2004 | Asking |
| 58046[illegible] (0) GBPUSD | Buy | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | 0.00 USD | 13.60 USD | 12:39:52 | 12/31/2004 | 19:56:21 | 01/02/2005 | Asking |
| 58064[illegible] (0) EURUSD | Buy | 0.1000 | [illegible] | 1.2473 | -50.00 USD | 1 | 0.00 | 0.00 USD | -50.00 USD | 21:16:57 | 01/02/2005 | 02:07:35 | 01/03/2005 | Asking |
| 580827 (0) GBPUSD | Buy | 0.1000 | 1.905 | [illegible] | 8.00 USD | 1 | 0.00 | 0.00 USD | 8.00 USD | 22:45:39 | 01/02/2005 | 00:24:10 | 01/03/2005 | Asking |
| 58086[illegible] (0) EURUSD | Buy | 0.1000 | 1.3[illegible] | 1.3475 | 82.00 USD | 1 | 0.00 | 0.00 USD | 82.00 USD | 22:56:37 | 01/02/2005 | 02:07:35 | 01/03/2005 | Asking |
| 581871 (0) GBPUSD | Buy | 0.1000 | 1.90[illegible] | 1.904 | 7.00 USD | 1 | 0.00 | 0.00 USD | 7.00 USD | 12:41:11 | 01/03/2005 | 14:47:59 | 01/03/2005 | Asking |
| 581884 (0) GBPUSD | Buy | 0.1000 | 1.904[illegible] | 1.9052 | 5.00 USD | 1 | 0.00 | 0.00 USD | 5.00 USD | 13:01:46 | 01/03/2005 | 19:40:41 | 01/03/2005 | Asking |
| 581999 (0) GBPUSD | Buy | 0.1000 | 1.903 | 1.905 | 20.00 USD | 1 | 0.00 | 0.00 USD | 20.00 USD | 20:07:01 | 01/03/2005 | 20:30:35 | 01/03/2005 | Asking |
| 582170 (0) GBPUSD | Buy | 0.1000 | 1.904 | 1.891 | -130.00 USD | 1 | 0.00 | 7.20 USD | -122.80 USD | 01:56:52 | 01/04/2005 | 15:00:59 | 01/12/2005 | Asking |
| 582437 (0) GBPUSD | Buy | 0.1000 | 1.9 | 1.891 | -90.00 USD | 1 | 0.00 | 7.20 USD | -82.80 USD | 04:30:05 | 01/04/2005 | 15:01:00 | 01/12/2005 | Asking |
| 582606 (0) EURUSD | Sell | 0.1000 | 1.3365 | 1.3293 | 73.00 USD | 1 | 0.00 | 0.00 USD | 73.00 USD | 05:20:46 | 01/04/2005 | 14:31:06 | 01/04/2005 | Asking |
| 583407 (0) EURUSD | Buy | 0.1000 | 1.326 | 1.3262 | 2.00 USD | 1 | 0.00 | -0.10 USD | 1.90 USD | 14:43:30 | 01/04/2005 | 20:49:59 | 01/04/2005 | Asking |
| 587105 (0) GBPUSD | Buy | 0.1000 | 1.866 | 1.891 | 250.00 USD | 1 | 0.00 | 4.20 USD | 254.20 USD | 12:28:25 | 01/07/2005 | 15:01:01 | 01/12/2005 | Asking |
| 587407 (0) EURUSD | Sell | 0.1000 | 1.3074 | 1.3037 | 37.00 USD | 1 | 0.00 | 0.00 USD | 37.00 USD | 00:52:[illegible] | 01/10/2005 | 09:23:50 | 01/18/2005 | Asking |
| 60047[illegible] (0) GBPUSD | Buy | 0.1000 | 1.8805 | 1.8724 | -81.00 USD | 1 | 0.00 | 7.20 USD | -73.80 USD | 08:42:54 | 01/26/2005 | 23:32:43 | 02/06/2005 | Asking |
| 682552 (0) EURUSD | Sell | 0.1000 | 1.2837 | 1.232 | 317.00 USD | 1 | 0.00 | 1.58 USD | 318.58 USD | 14:43:54 | 05/16/2005 | 06:19:34 | 05/31/2005 | Asking |
| 704083 (0) EURUSD | Sell | 0.1000 | 1.22 | 1.2047 | 153.00 USD | 1 | 0.00 | 0.25 USD | 153.25 USD | 11:03:24 | 06/09/2005 | 07:00:42 | 06/13/2005 | Asking |
| 705713 (0) USDJPY | Buy | 0.1000 | 108.[illegible] | 109.43 | 7800.00 JPY | 109.48 | 0.00 | 0.00 USD | 71.25 USD | 17:00:30 | 06/12/2005 | 10:20:54 | 06/13/2005 | Asking |
| 706720 (0) USDJPY | Buy | 0.1000 | 109.55 | 109.40 | -1000.00 JPY | 109.49 | 0.00 | 0.00 USD | -9.13 USD | 11:10:36 | 06/13/2005 | 12:17:01 | 06/13/2005 | Asking |
| 721704 (0) GBPUSD | Buy | 0.1000 | 1.79[illegible] | 1.7068 | -282.00 USD | 1 | 0.00 | 4.95 USD | -277.05 USD | 05:26:11 | 06/30/2005 | 03:59:13 | 07/12/2005 | Asking |
| 722814 (0) USDJPY | Sell | 0.1000 | 111 | 110.94 | 600.00 JPY | 110.94 | 0.00 | 0.00 USD | 5.41 USD | 21:29:39 | 06/30/2005 | 05:14:42 | 07/01/2005 | Asking |
| 72[illegible]01 (0) EURUSD | Sell | 0.1000 | 1.[illegible] | [illegible] | -7.00 USD | 1 | 0.00 | 1.00 USD | -6.00 USD | 03:16:31 | 07/01/2005 | 19:40:59 | 07/11/2005 | Asking |
| 72[illegible]01 (0) EURUSD | Sell | 0.1000 | 1.[illegible] | 1.[illegible] | 9.00 USD | 1 | 0.00 | 1.75 USD | 10.75 USD | 03:16:21 | 07/01/2005 | 20:11:54 | 07/17/2005 | Asking |
| 72[illegible]19 (0) EURUSD | Sell | 0.1000 | 1.[illegible] | [illegible] | -4.00 USD | 1 | 0.00 | 1.75 USD | -2.25 USD | 03:22:35 | 07/01/2005 | 22:52:34 | 07/17/2005 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | [illegible] USD | 318.10 USD | 08:04:05 | 07/08/2005 | 03:59:14 | 07/12/2005 | Asking |
| [illegible] (0) EURUSD | Sell | 0.1000 | [illegible] | [illegible] | [illegible] USD | 1 | 0.00 | [illegible] USD | -41.[illegible]3 USD | 08:05:32 | 07/08/2005 | 12:55:54 | 10/05/2005 | Asking |
| [illegible] (0) GBPUSD | Sell | 0.1000 | [illegible] | [illegible] | [illegible] | 1 | 0.00 | [illegible] USD | -[illegible].25 USD | 12:02:00 | 07/12/2005 | 21:50:13 | 07/12/2005 | Asking |
| [illegible] (0) GBPUSD | Sell | 0.1000 | [illegible] | [illegible] | 72.00 USD | 1 | 0.00 | [illegible] USD | 70.75 USD | 12:39:41 | 07/12/2005 | 06:56:15 | 07/13/2005 | Asking |
| [illegible] (0) GBPUSD | Sell | 0.1000 | [illegible] | [illegible] | [illegible] | 1 | 0.00 | [illegible] USD | [illegible] USD | 13:39:48 | 07/13/2005 | 14:56:56 | 07/14/2005 | Asking |
| [illegible] (0) GBPUSD | Sell | 0.1000 | 1.8387 | [illegible] | [illegible] | 1 | 0.00 | [illegible] USD | [illegible] USD | 11:24:49 | 09/08/2005 | 13:03:59 | 09/08/2005 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | 1.84[illegible] | [illegible] | [illegible] USD | 1 | 0.00 | [illegible] USD | [illegible] USD | 18:09:17 | 09/11/2005 | 03:44:57 | 09/12/2005 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | 1.8059 | [illegible] | [illegible] USD | 1 | 0.00 | [illegible] USD | 61.[illegible] USD | 14:40:33 | 09/15/2005 | 00:29:53 | 09/16/2005 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | 1.8127 | 1.8014 | [illegible] USD | 1 | 0.00 | [illegible] USD | -112.45 USD | 02:07:22 | 09/16/2005 | 05:38:47 | 09/19/2005 | Asking |
| [illegible] (0) GBPUSD | Buy | 0.1000 | 1.80[illegible] | 1.[illegible]657 | -41[illegible] USD | 1 | 0.00 | 17.[illegible] USD | -399.05 USD | 09:27:12 | 09/16/2005 | 06:36:32 | 10/20/2005 | Asking |

ONE BATTERY PARK PLAZA, 2ND FLOOR
NEW YORK, NY 10004
212.835.0100 FAX 212.835.0101
WWW.MGFOREX.COM



MG FINANCIAL
GROUP

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] (0) EURUSD | Sell | 0.1000 | [illegible] | 1.1960 | 254.00 USD | 1 | 0.00 | 2.13 USD | 256.13 USD | [illegible] | 09/16/2005 | 13:55:54 | 10/05/2005 | Asking |
| 80[illegible]00 (0) EURUSD | Sell | 0.1000 | 1.1952 | 1.1941 | 11.00 USD | 1 | 0.00 | 2.38 USD | 13.38 USD | 14:11:49 | 10/05/2005 | 08:14:31 | 10/18/2005 | Asking |
| 802007 (0) EURUSD | Sell | 0.1000 | 1.204 | 1.1941 | 99.00 USD | 1 | 0.00 | 1.88 USD | 100.88 USD | 20:30:55 | 10/05/2005 | 08:14:32 | 10/18/2005 | Asking |
| [illegible] (0) EURJPY | Sell | 0.1000 | 137.95 | [illegible] | -11100.00 JPY | [illegible] | 0.00 | -62.40 USD | -157.19 USD | 13:52:38 | 10/06/2005 | 16:10:38 | 12/20/2005 | Asking |
| [illegible] (0) EURUSD | Sell | 0.1000 | 1.2174 | 1.1941 | 233.00 USD | 1 | 0.00 | 1.88 USD | 234.88 USD | 13:56:59 | 10/06/2005 | 08:14:33 | 10/18/2005 | Asking |
| 80[illegible]07 (0) USDCHF | Sell | 0.1000 | [illegible] | 1.3005 | [illegible] CHF | 1.3 | 0.00 | [illegible] USD | 145.72 USD | 00:54:40 | 10/17/2005 | 15:17:51 | 10/18/2005 | Asking |
| 81[illegible] (0) EURUSD | Sell | 0.1000 | 1.134 | 1.1728 | 211.00 USD | 1 | 0.00 | 2.50 USD | 213.50 USD | 05:07:40 | 10/19/2005 | 00:27:06 | 11/05/2005 | Asking |
| [illegible] (0) USDJPY | Buy | 0.1000 | [illegible] | [illegible] | 1500.00 JPY | 115.54 | 0.00 | [illegible] USD | 12.98 USD | 12:46:33 | 10/24/2005 | [illegible]:16:28 | 10/24/2005 | Asking |
| 81[illegible]45 (0) USDJPY | Sell | 0.1000 | 115.[illegible] | [illegible] | 1200.00 JPY | 115.46 | 0.00 | [illegible] USD | 10.39 USD | 13:31:30 | 10/24/2005 | 13:57:19 | 10/24/2005 | Asking |
| [illegible] (0) USDJPY | Buy | 0.1000 | [illegible] | [illegible] | 2400.00 JPY | [illegible] | 0.00 | [illegible] USD | 20.22 USD | 17:56:33 | 10/24/2005 | 00:19:30 | 10/31/2005 | Asking |
| [illegible] (0) EURUSD | Sell | 0.1000 | [illegible] | [illegible] | 401.00 USD | 1 | 0.00 | 1.88 USD | 402.88 USD | 09:10:14 | 10/28/2005 | 06:12:51 | 11/11/2005 | Asking |
| [illegible] (0) EURUSD | Sell | 0.1000 | [illegible] | 1.2047 | -351.00 USD | 1 | 0.00 | 1.50 USD | -349.50 USD | 05:27:41 | 11/15/2005 | 04:30:12 | 04/03/2006 | Margin |
| 85[illegible] (0) USDJPY | Buy | 0.1000 | [illegible] | [illegible] | 3700.00 JPY | [illegible] | 0.00 | 0.00 USD | 31.58 USD | 12:13:07 | 12/14/2005 | 12:32:15 | 12/14/2005 | Asking |
| 852[illegible] (0) USDJPY | Buy | 0.1000 | 116.[illegible] | 116.24 | -3200.00 JPY | [illegible] | 0.00 | 0.40 USD | -27.11 USD | 11:46:55 | 12/15/2005 | 22:25:54 | 12/18/2005 | Asking |
| 852[illegible] (0) USDJPY | Buy | 0.1000 | 115.93 | 116.34 | 4100.00 JPY | 116.37 | 0.00 | 0.20 USD | 35.43 USD | 21:34:15 | 12/15/2005 | 22:25:54 | 12/18/2005 | Asking |
| 853473 (0) EURJPY | Sell | 0.1000 | 139.[illegible] | 138.99 | 6000.00 JPY | 117.14 | 0.00 | 4.30 USD | 46.42 USD | 21:15:31 | 12/18/2005 | 16:10:39 | 12/20/2005 | Asking |
| 855510 (0) USDJPY | Buy | 0.1000 | 116.38 | 117.1[illegible] | 7400.00 JPY | 117.14 | 0.00 | 1.20 USD | 64.37 USD | 22:32:53 | 12/18/2005 | 16:11:45 | 12/20/2005 | Asking |
| 855[illegible] (0) USDJPY | Buy | 0.1000 | 117.[illegible] | 116.12 | -9600.00 JPY | [illegible] | 0.00 | [illegible] USD | -73.70 USD | 16:36:21 | 12/20/2005 | 10:08:49 | 02/03/2006 | Asking |
| 865357 (0) USDJPY | Buy | 0.1000 | 113.82 | 119.1 | 52800.00 JPY | 119.14 | 0.00 | 5.60 USD | 448.78 USD | 23:57:01 | 01/08/2006 | 10:09:16 | 02/03/2006 | Asking |
| 88[illegible] (0) [illegible] | Sell | 0.1000 | 1.7[illegible] | [illegible] | 140.00 USD | 1 | 0.00 | 1.00 USD | 142.00 USD | 16:3[illegible]:13 | 02/03/2006 | 15:12:18 | 02/06/2006 | Asking |
| 886925 (0) GBPUSD | Sell | 0.1000 | 1.7557 | 1.7294 | 263.00 USD | 1 | 0.00 | 4.00 USD | 259.00 USD | 03:51:42 | 02/06/2006 | 10:57:07 | 02/14/2006 | Asking |
| 890192 (0) USDJPY | Buy | 0.1000 | 116.[illegible] | [illegible] | 5300.00 JPY | 117.52 | 0.00 | 0.00 USD | 44.25 USD | 09:24:23 | 02/10/2006 | 10:34:45 | 02/10/2006 | Asking |
| 890[illegible]4 (0) USDJPY | Buy | 0.1000 | 116.98 | 117.42 | 4400.00 JPY | 117.46 | 0.00 | 0.00 USD | 37.46 USD | 09:24:49 | 02/10/2006 | 10:37:43 | 02/10/2006 | Asking |
| 892526 (0) GBPUSD | Buy | 0.1000 | 1.7296 | 1.7333 | 37.00 USD | 1 | 0.00 | 0.00 USD | 37.00 USD | 10:59:31 | 02/14/2006 | 11:45:11 | 02/14/2006 | Asking |
| 892560 (0) GBPUSD | Sell | 0.1000 | 1.733 | 1.7309 | 21.00 USD | 1 | 0.00 | 13.00 USD | 8.00 USD | 11:45:38 | 02/14/2006 | 08:52:21 | 03/10/2006 | Asking |
| 893206 (0) GBPUSD | Sell | 0.1000 | 1.7442 | 1.7309 | 133.00 USD | 1 | 0.00 | -12.50 USD | 120.50 USD | 08:43:32 | 02/15/2006 | 08:52:22 | 03/10/2006 | Asking |
| 907757 (0) USDCAD | Buy | 0.1000 | 1.1408 | 1.149 | -8.00 CAD | 1.149 | 0.00 | 0.00 USD | -6.96 USD | 20:26:28 | 03/07/2006 | 20:32:11 | 03/07/2006 | Asking |
| 910162 (0) USDJPY | Sell | 0.1000 | 118.7 | 118.86 | -1600.00 JPY | 118.82 | 0.00 | -1.30 USD | -14.77 USD | 08:53:57 | 03/10/2006 | 00:49:10 | 03/13/2006 | Asking |
| 910375 (0) USDJPY | Sell | 0.1000 | 119.07 | 118.86 | 2100.00 JPY | 118.86 | 0.00 | -1.30 USD | 16.37 USD | 09:41:28 | 03/10/2006 | 00:49:11 | 03/13/2006 | Asking |
| 910646 (0) EURUSD | Sell | 0.1000 | 1.1893 | 1.2047 | -154.00 USD | 1 | 0.00 | 2.75 USD | -151.25 USD | 13:48:13 | 03/10/2006 | 04:30:13 | 04/03/2006 | Margin |
| 915653 (0) USDJPY | Buy | 0.1000 | 115.8 | 118.04 | 2400.00 JPY | 116.08 | 0.00 | 0.00 USD | 20.68 USD | 08:51:03 | 03/17/2006 | 09:22:04 | 03/17/2006 | Asking |
| 915672 (0) USDJPY | Buy | 0.1000 | 115.93 | 116.04 | 1100.00 JPY | 116.08 | 0.00 | 0.00 USD | 9.48 USD | 08:56:06 | 03/17/2006 | 09:22:04 | 03/17/2006 | Asking |
| 915683 (0) USDJPY | Buy | 0.1000 | 115.99 | 116.04 | 500.00 JPY | 116.08 | 0.00 | 0.00 USD | 4.31 USD | 09:07:49 | 03/17/2006 | 09:22:05 | 03/17/2006 | Asking |
| 915870 (0) USDJPY | Buy | 0.1000 | 116.15 | 116.19 | 400.00 JPY | 116.24 | 0.00 | 0.20 USD | 3.64 USD | 10:21:39 | 03/17/2006 | 20:00:11 | 03/19/2006 | Asking |
| 91[illegible]873 (0) USDJPY | Buy | 0.1000 | 116.16 | 116.19 | 300.00 JPY | 116.24 | 0.00 | 0.20 USD | 2.78 USD | 10:23:40 | 03/17/2006 | 20:00:11 | 03/19/2006 | Asking |
| 91[illegible]903 (0) USDJPY | Buy | 0.1000 | 116.09 | 116.19 | 1000.00 JPY | 116.24 | 0.00 | 0.20 USD | 8.80 USD | 10:39:45 | 03/17/2006 | 20:00:12 | 03/19/2006 | Asking |
| 91[illegible]908 (0) EURUSD | Sell | 0.1000 | 1.2171 | 1.2047 | 124.00 USD | 1 | 0.00 | 1.88 USD | 125.88 USD | 10:46:25 | 03/17/2006 | 04:30:18 | 04/03/2006 | Margin |
| 91[illegible]54 (0) GBPUSD | Buy | 0.1000 | 1.755 | 1.744 | -110.00 USD | 1 | 0.00 | 0.00 USD | -110.00 USD | 17:39:40 | 03/19/2006 | 20:23:32 | 03/22/2006 | Asking |
| 91[illegible] (0) USDJPY | Buy | 0.1000 | 115.71 | 115.86 | 1500.00 JPY | 115.89 | 0.00 | 0.00 USD | 12.94 USD | 08:53:39 | 03/20/2006 | 09:39:04 | 03/20/2006 | Asking |
| 91[illegible]01 (0) EURUSD | Sell | 0.1000 | 1.1972 | 1.2047 | -75.00 USD | 1 | 0.00 | 1.15 USD | -73.88 USD | 10:29:41 | 03/23/2006 | 04:30:17 | 04/03/2006 | Margin |
| 9[illegible]10 (0) GBPUSD | Sell | 0.1000 | 1.7365 | 1.7343 | 22.00 USD | 1 | 0.00 | 0.00 USD | 22.00 USD | 11:42:41 | 03/23/2006 | 14:23:42 | 03/23/2006 | Asking |
| 92[illegible] (0) EURUSD | Sell | 0.1000 | 1.196 | 1.2047 | -87.00 USD | 1 | 0.00 | 1.00 USD | -86.00 USD | 02:57:46 | 03/24/2006 | 04:30:18 | 04/03/2006 | Margin |
| 92[illegible]25 (0) EURUSD | Sell | 0.1000 | 1.1966 | 1.2047 | -81.00 USD | 1 | 0.00 | 1.00 USD | -80.00 USD | 03:11:03 | 03/24/2006 | 04:30:11 | 04/03/2006 | Margin |
| 92[illegible]26 (0) EURUSD | Sell | 0.1000 | 1.1966 | 1.2047 | -81.00 USD | 1 | 0.00 | 1.00 USD | -80.00 USD | 03:13:00 | 03/24/2006 | 04:30:16 | 04/03/2006 | Margin |
| [illegible] (0) USDCHF | Sell | 0.1000 | 1.3077 | 1.3077 | 0.00 CHF | 1 | 0.00 | -4.45 USD | -4.45 USD | 23:19:55 | 03/26/2006 | 20:34:20 | 03/29/2006 | Asking |
| 92[illegible] (0) GBPUSD | Buy | 0.1000 | 1.7364 | 1.7374 | 10.00 USD | 1 | 0.00 | 0.00 USD | 10.00 USD | 07:18:31 | 03/29/2006 | 20:33:38 | 03/29/2006 | Asking |
| 924186 (0) GBPUSD | Buy | 0.1000 | 1.7365 | 1.739 | 27.00 USD | 1 | 0.00 | 0.00 USD | 27.00 USD | 07:13:46 | 03/29/2006 | 21:56:12 | 03/29/2006 | Asking |

ONE BATTERY PARK PLAZA, 2ND FLOOR
NEW YORK, NY 10004
212.835.0100 FAX 212.835.0101
WWW.MGFOREX.COM

Case 2:13-cv-06073-ES-JAD Document 11-1 Filed 08/06/14 Page 8 of 66 PageID: 116

MG FINANCIAL GROUP

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] (0) GBPUSD | Buy | [illegible] | [illegible] | [illegible] | [illegible] | 1 | 0.00 | 0.00 USD | 68.00 USD | 00:06:36 | 03/29/2006 | 21:56:30 | 03/29/2006 | Asking |
| [illegible] (0) EURUSD | Sell | 0.1000 | 1.20[illegible] | 1.2047 | [illegible].00 USD | | 0.00 | 0.25 USD | 10.25 USD | 21:57:20 | 03/29/2006 | 04:30:15 | 04/03/2006 | Margin |
| 9[illegible]16 (0) GBPUSD | Buy | 0.1000 | 1.7[illegible] | 1.7[illegible] | -20.00 USD | 1 | 0.00 | 0.00 USD | -20.00 USD | 05:00:10 | 03/30/2006 | 06:50:07 | 03/30/2006 | Asking |
| 92[illegible]10 (0) GBPUSD | Buy | 0.1000 | 1.74[illegible] | 1.7[illegible]4 | -45.00 USD | 1 | 0.00 | 0.00 USD | -45.00 USD | 07:06:14 | 03/30/2006 | 08:50:34 | 03/30/2006 | Asking |
| [illegible]2 (0) GBPUSD | Buy | 0.1000 | 1.7[illegible] | 1.7251 | -223.00 USD | 1 | 0.00 | 0.00 USD | -223.00 USD | 14:03:37 | 03/30/2006 | 04:30:15 | 04/03/2006 | Margin |
| [illegible] (0) GBPUSD | Buy | 0.1000 | 1.74[illegible] | 1.7251 | -224.00 USD | 1 | 0.00 | 0.00 USD | -224.00 USD | 14:20:44 | 03/30/2006 | 04:30:10 | 04/03/2006 | Margin |
| 92[illegible] (0) GBPUSD | Buy | 0.2000 | 1.7469 | 1.7251 | -436.00 USD | 1 | 0.00 | 0.00 USD | -436.00 USD | 15:00:53 | 03/30/2006 | 04:30:15 | 04/03/2006 | Margin |
| 927540 (0) GBPUSD | Buy | 0.2000 | 1.7306 | 1.7251 | -110.00 USD | 1 | 0.00 | 0.00 USD | -110.00 USD | 00:52:13 | 04/03/2006 | 04:30:13 | 04/03/2006 | Margin |
| 927591 (0) GBPUSD | Buy | 0.1000 | 1.7296 | 1.7251 | -45.00 USD | 1 | 0.00 | 0.00 USD | -45.00 USD | 01:30:33 | 04/03/2006 | 04:30:16 | 04/03/2006 | Margin |
| 927647 (0) GBPUSD | Buy | 0.1000 | 1.7276 | 1.7251 | -25.00 USD | 1 | 0.00 | 0.00 USD | -25.00 USD | 02:43:34 | 04/03/2006 | 04:30:12 | 04/03/2006 | Margin |
| 927650 (0) EURUSD | Sell | 0.1000 | 1.2046 | 1.2047 | -1.00 USD | 1 | 0.00 | 0.00 USD | -1.00 USD | 02:45:49 | 04/03/2006 | 04:30:14 | 04/03/2006 | Margin |
| 928075 (0) EURUSD | Sell | 0.1000 | 1.20[illegible] | 1.2297 | -207.00 USD | 1 | 0.00 | 0.25 USD | -206.75 USD | 10:33:07 | 04/03/2006 | 09:37:54 | 04/05/2006 | Asking |
| 928[illegible] (0) EURUSD | Sell | 0.1000 | 1.209[illegible] | 1.2097 | 6.00 USD | 1 | 0.00 | 1.63 USD | -4.38 USD | 10:35:55 | 04/03/2006 | 13:19:03 | 04/12/2006 | Asking |
| 928[illegible] (0) EURUSD | Sell | 0.1000 | 1.20[illegible] | 1.2097 | -7.00 USD | 1 | 0.00 | 1.6[illegible] USD | -5.38 USD | 10:36:46 | 04/03/2006 | 13:19:03 | 04/12/2006 | Asking |
| 928124 (0) EURUSD | Sell | 0.1000 | 1.2108 | 1.2097 | 11.00 USD | 1 | 0.00 | 1.63 USD | 12.63 USD | 10:44:56 | 04/03/2006 | 13:19:04 | 04/12/2006 | Asking |
| 928286 (0) EURUSD | Sell | 0.1000 | 1.212[illegible] | 1.2097 | 23.00 USD | 1 | 0.00 | 1.63 USD | 24.63 USD | 12:25:57 | 04/03/2006 | 13:19:05 | 04/12/2006 | Asking |
| 928[illegible] (0) EURUSD | Sell | 0.1000 | 1.21[illegible] | 1.2097 | 42.00 USD | 1 | 0.00 | 1.50 USD | 43.50 USD | 15:16:47 | 04/03/2006 | 13:19:05 | 04/12/2006 | Asking |
| 929[illegible] (0) GBPUSD | Buy | 0.1000 | 1.75[illegible] | 1.7[illegible] | 29.00 USD | 1 | 0.00 | 0.00 USD | 29.00 USD | 09:06:59 | 04/04/2006 | 11:51:48 | 04/04/2006 | Asking |
| 929518 (0) GBPUSD | Buy | 0.1000 | 1.757[illegible] | 1.7[illegible]84 | 11.00 USD | 1 | 0.00 | -0.50 USD | 10.50 USD | 10:31:10 | 04/04/2006 | 01:55:01 | 04/05/2006 | Asking |
| 92995[illegible] (0) GBPUSD | Buy | 0.1000 | 1.75[illegible] | 1.7[illegible]71 | -2.00 USD | 1 | 0.00 | -1.50 USD | -3.50 USD | 02:08:17 | 04/05/2006 | 06:15:11 | 04/06/2006 | Asking |
| 930[illegible] (0) GBPUSD | Buy | 0.1000 | 1.7508 | 1.75[illegible] | 52.00 USD | 1 | 0.00 | -1.50 USD | 50.50 USD | 03:15:50 | 04/05/2006 | 06:25:54 | 04/06/2006 | Asking |
| 930383 (0) GBPUSD | Buy | 0.1000 | 1.7532 | 1.7561 | 29.00 USD | 1 | 0.00 | -1.50 USD | 27.50 USD | 08:39:27 | 04/05/2006 | 06:26:09 | 04/06/2006 | Asking |
| 931211 (0) GBPUSD | Buy | 0.1000 | 1.7568 | 1.7576 | 8.00 USD | 1 | 0.00 | 0.00 USD | 8.00 USD | 06:34:1[illegible] | 04/06/2006 | 06:46:37 | 04/06/2006 | Asking |
| 931664 (0) GBPUSD | Buy | 0.1000 | 1.7533 | 1.7549 | 16.00 USD | 1 | 0.00 | -4.00 USD | 12.00 USD | 09:25:57 | 04/06/2006 | 04:54:13 | 04/12/2006 | Asking |
| 935526 (0) GBPUSD | Sell | 0.1000 | 1.7483 | [illegible]857 | 1087.00 USD | 1 | 0.00 | 0.00 USD | 1087.00 USD | 08:59:30 | 04/12/2006 | 08:30:28 | 05/05/2006 | Margin |
| 936106 (0) EURUSD | Sell | 0.2000 | 1.2122 | 1.2123 | -2.00 USD | 1 | 0.00 | 0.00 USD | -2.00 USD | 03:05:25 | 04/13/2006 | 03:47:01 | 04/13/2006 | Asking |
| 936516 (0) GBPUSD | Sell | 0.1000 | 1.7605 | [illegible]857 | -1065.00 USD | 1 | 0.00 | 0.00 USD | -1065.00 USD | 09:32:32 | 04/13/2006 | 08:30:27 | 05/05/2006 | Margin |
| 948241 (0) EURUSD | Buy | 0.1000 | 1.2[illegible]32 | 1.2734 | 202.00 USD | 1 | 0.00 | -4.50 USD | 19[illegible].50 USD | 16:30:25 | 04/27/2006 | 08:30:28 | 05/05/2006 | Margin |
| 954396 (0) EURUSD | Sell | 0.1000 | 1.27[illegible] | 1.2735 | 4.00 USD | 1 | 0.00 | 0.00 USD | 4.00 USD | 08:30:38 | 05/05/2006 | 11:10:09 | 05/05/2006 | Asking |
| 1130923 (0) GBPJPY | Sell | 0.1000 | 24[illegible] | [illegible]9.38 | 21700.00 JPY | 12[illegible] | 0.00 | [illegible] USD | 172.62 USD | 08:21:50 | 01/22/2007 | 10:31:51 | 01/24/2007 | Asking |
| 1132899 (0) GBPJPY | Buy | 0.1000 | 2[illegible] | 238.6 | 10000.00 JPY | 12[illegible] | 0.00 | [illegible] USD | 72.60 USD | 12:16:56 | 01/24/2007 | 17:20:00 | 01/24/2007 | Asking |
| 1133010 (0) GBPJPY | Sell | 0.1000 | 238.59 | 2[illegible].28 | 3100.00 JPY | 121.0[illegible] | 0.00 | 0.00 USD | 25.60 USD | 17:22:25 | 01/24/2007 | 18:10:45 | 01/24/2007 | Asking |
| 1133036 (0) GBPJPY | Buy | 0.1000 | 23[illegible] | 2[illegible] | -[illegible]00.00 JPY | 120.52 | 0.00 | 0.00 USD | -51.44 USD | 18:21:53 | 01/24/2007 | 03:10:51 | 01/25/2007 | Asking |
| 1133131 (0) GBPJPY | Buy | 0.1000 | 2[illegible] | [illegible] | [illegible]00.00 JPY | 12[illegible].56 | 0.00 | 0.00 USD | 49.77 USD | 21:44:25 | 01/24/2007 | 03:10:51 | 01/25/2007 | Asking |
| 11[illegible]42 (0) GBPUSD | Sell | 0.1000 | 1.9654 | [illegible] | [illegible] USD | 1 | 0.00 | -0.45 USD | [illegible] USD | 22:06:47 | 01/24/2007 | 00:57:03 | 01/26/2007 | Asking |
| 11[illegible]54 (0) GBPUSD | Sell | 0.1000 | 1.[illegible]72 | [illegible]545 | 75.00 USD | 1 | 0.00 | -0.45 USD | 74.55 USD | 03:28:10 | 01/25/2007 | 00:57:21 | 01/26/2007 | Asking |
| 114[illegible]70 (0) EURUSD | Buy | 0.1000 | 1.31[illegible] | 1.3145 | 14.00 USD | 1 | 0.00 | -4.60 USD | 9.40 USD | 11:17:32 | 02/14/2007 | 15:45:10 | 02/15/2007 | Asking |
| 114[illegible]47 (0) GBPJPY | Buy | 0.1000 | 233.15 | 233.11 | -400.00 JPY | 119.46 | 0.00 | 0.00 USD | -3.35 USD | 15:39:54 | 02/15/2007 | 19:12:00 | 02/15/2007 | Asking |
| 114[illegible]49 (0) GBPJPY | Buy | 0.1000 | 233.15 | 233.11 | -400.00 JPY | 119.46 | 0.00 | 0.00 USD | -3.35 USD | 15:40:18 | 02/15/2007 | 19:12:01 | 02/15/2007 | Asking |
| 114[illegible]58 (0) GBPJPY | Buy | 0.1000 | 232.82 | 233.11 | 2900.00 JPY | 119.5 | 0.00 | 0.00 USD | 24.27 USD | 16:05:55 | 02/15/2007 | 19:12:01 | 02/15/2007 | Asking |
| 114[illegible]7[illegible] (0) GBPJPY | Buy | 0.1000 | 232.95 | 233.02 | 700.00 JPY | 119.4[illegible] | 0.00 | 0.00 USD | 5.86 USD | 20:40:47 | 02/15/2007 | 20:55:18 | 02/15/2007 | Asking |
| 114[illegible]28 (0) GBPJPY | Buy | 0.1000 | 232.3 | 236.9 | 46000.00 JPY | 120.74 | 0.00 | -23.10 USD | 357.88 USD | 06:50:17 | 02/16/2007 | 05:17:10 | 02/26/2007 | Asking |
| 12[illegible]67 (0) EURUSD | Sell | 1.0000 | 1.394 | 1.4036 | 960.00 USD | 1 | 0.00 | 36.80 USD | -996.80 USD | 14:16:58 | 09/18/2007 | 02:53:00 | 09/20/2007 | Margin |
| 12[illegible]99 (0) EURUSD | Sell | 0.1000 | 1.4274 | 1.4089 | 185.00 USD | 1 | 0.00 | 5.62 USD | 179.48 USD | 17:01:47 | 09/30/2007 | 16:27:21 | 10/03/2007 | Asking |
| 12[illegible] (0) EURUSD | Sell | 0.1000 | 1.4238 | 1.4087 | 151.00 USD | 1 | 0.00 | [illegible].52 USD | 145.48 USD | 05:43:55 | 10/01/2007 | 09:34:01 | 10/04/2007 | Asking |
| 12[illegible] (0) EURUSD | Sell | 0.1000 | 1.4287 | 1.4531 | -244.00 USD | 1 | 0.00 | 13.80 USD | 257.80 USD | 12:05:27 | 10/18/2007 | 13:21:10 | 11/02/2007 | Margin |
| 12[illegible]24 (0) EURUSD | Sell | 0.1000 | 1.4287 | 1.4531 | 244.00 USD | 1 | 0.00 | 13.80 USD | -257.80 USD | 12:06:00 | 10/18/2007 | 13:21:10 | 11/02/2007 | Margin |

ONE BATTERY PARK PLAZA, 2ND FLOOR
NEW YORK, NY 10004
212.835.0100 FAX 212.835.0101
WWW.MGFOREX.COM



ONE BATTERY PARK PLAZA, 2ND FLOOR

NEW YORK, NY 10004

212.835.0100 FAX 212.835.0101

WWW.MGFOREX.COM

 Print - Close Window

**From:** "Inna Danova" <inna@mgforex.com>

**To:** sam07012@yahoo.com

**Subject:** Contest Demo Winner

**Date:** Fri, 30 May 2003 16:31:16 -0400

Dear Sam,

Congratulations on winning the Grand Prize of the Demo Trading Contest! Your prize is a $1,000 credit in a Live Trading Account!*

To claim your prize, please print out, complete and fax/mail to us, Account Application Forms, located at http://www.forex-mg.com/live/default.asp?loc=OpenLive

If you have any further questions, please don't hesitate to contact me.

* Money credited to real accounts from the competition cannot be withdrawn. All trading profits in excess of the prize can be withdrawn. The winner must claim his prize by submitting a completed Customer Agreement to MGFG within 40 days of winning the competition.

Best Regards

Michelle
MG Financial Group

Account Status Report for **A-112773** on **May 30 2003 3:01:53**
Activity from: **May 2 2003 12:00AM** to: **May 31 2003 3:00PM**
AC ID: **A-112773** AE ID: **A-112773**

## Account Balance *

| Begin Balance | Deposit | Withdrawal | Adjust | Charges | IBComm | ATComm | Trade P+/L- | Current Balance | Total Revalue | Equity | Used Margin | Usab |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10000.00 | .00 | .00 | .00 | .00 | .00 | .00 | 26796.59 | 36796.59 | .00 | 36796.59 | 0 | 36 |

## Open Orders

| Order#(S#) | Currency | Buy/Sell | Units | Type | Stop | Limit | Time | Date | If Buy/Sell | If Units | If Type | If Stop | If Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

No Open Orders.

## Open Trades

| Ticket#(S#) | Currency | Buy/Sell | Units | Amount | Open | Close | ConvRate | Comm | Interest | Point P/L | $ P/L | Time | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

No Open Trades.

## Settled Trades

| Ticket# (S#) | Currency | Buy/Sell | Units | Open | Close | Currency P/L | ConvRate | Comm | Interest | $P/L | OpenTime | OpenDate | CloseTime | CloseDate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124538 (0) | EUR | Buy | 8.0000 | 1.1369 | 1.1394 | 2000.00 USD | 1 | .00 | .00 | 2000.00 | 14:14:31 | 05/06/2003 | 14:23:07 | 05/06/2003 |
| 1124627 (0) | EUR | Sell | 10.0000 | 1.14 | 1.1418 | -1800.00 USD | 1 | .00 | 70.00 | -1870.00 | 14:38:04 | 05/06/2003 | 00:34:00 | 05/07/2003 |
| 1125137 (0) | EUR | Buy | 5.0000 | 1.142 | 1.1422 | 100.00 USD | 1 | .00 | .00 | 100.00 | 00:36:16 | 05/07/2003 | 07:56:02 | 05/07/2003 |
| 1125758 (0) | EUR | Sell | 5.0000 | 1.1422 | 1.142 | 100.00 USD | 1 | .00 | .00 | 100.00 | 07:57:03 | 05/07/2003 | 08:03:34 | 05/07/2003 |
| 1125791 (0) | JPY | Buy | 10.0000 | 117.01 | 116.94 | 767.37 USD | 1 | .00 | .00 | 767.37 | 08:10:19 | 05/07/2003 | 08:15:34 | 05/07/2003 |
| 1125816 (0) | JPY | Sell | 5.0000 | 117 | 117.1 | 547.42 USD | 1 | .00 | 180.00 | 367.42 | 08:18:23 | 05/07/2003 | 19:56:24 | 05/08/2003 |
| 1127307 (0) | EUR | Buy | 5.0000 | 1.139 | 1.1451 | 3050.00 USD | 1 | .00 | .00 | 3050.00 | 07:45:37 | 05/08/2003 | 08:07:11 | 05/08/2003 |
| 1127464 (0) | EUR | Buy | 5.0000 | 1.1464 | 1.1484 | 1000.00 USD | 1 | .00 | .00 | 1000.00 | 08:26:26 | 05/08/2003 | 09:42:45 | 05/08/2003 |
| 1127667 (0) | EUR | Buy | 5.0000 | 1.1481 | 1.1482 | 50.00 USD | 1 | .00 | .00 | 50.00 | 09:45:51 | 05/08/2003 | 12:34:20 | 05/08/2003 |
| 1127745 (0) | EUR | Buy | 5.0000 | 1.145 | 1.1483 | 1650.00 USD | 1 | .00 | .00 | 1650.00 | 10:25:39 | 05/08/2003 | 13:36:08 | 05/08/2003 |
| 1128032 (0) | EUR | Buy | 5.0000 | 1.1506 | 1.1512 | 300.00 USD | 1 | .00 | 35.00 | 265.00 | 12:52:57 | 05/08/2003 | 21:01:29 | 05/08/2003 |
| 1128281 (0) | EUR | Buy | 5.0000 | 1.1525 | 1.1493 | -1600.00 USD | 1 | .00 | .00 | -1600.00 | 19:50:55 | 05/08/2003 | 01:56:17 | 05/09/2003 |
| 1128483 (0) | CHF | Sell | 5.0000 | 1.3125 | 1.315 | 1086.37 USD | 1 | .00 | .00 | 1086.37 | 01:09:04 | 05/09/2003 | 08:01:42 | 05/09/2003 |
| 1128488 (0) | CHF | Sell | 5.0000 | 1.313 | 1.3149 | 825.39 USD | 1 | .00 | .00 | 825.39 | 01:20:24 | 05/09/2003 | 09:25:14 | 05/09/2003 |
| 1129391 (0) | EUR | Sell | 5.0000 | 1.1566 | 1.1563 | 150.00 USD | 1 | .00 | .00 | 150.00 | 19:03:07 | 05/11/2003 | 01:21:04 | 05/12/2003 |
| 1129397 | CHF | Buy | 5.0000 | 1.3053 | 1.304 | 572.82 | 1 | .00 | .00 | 572.82 | 19:06:17 | 05/11/2003 | 03:18:01 | 05/12/2003 |

| (0) | | | | | | USD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129459 (0) | EUR | Sell | 5.0000 | 1.1556 | 1.1547 | 450.00 USD | 1 | .00 | 35.00 | 415.00 | 20:06:13 | 05/11/2003 | 15:49:36 | 05/12/2003 |
| 1129711 (0) | CHF | Buy | 5.0000 | 1.3075 | 1.3019 | 2467.35 USD | 1 | .00 | .00 | 2467.35 | 01:01:38 | 05/12/2003 | 04:23:24 | 05/12/2003 |
| 1129953 (0) | CHF | Sell | 5.0000 | 1.3021 | 1.3044 | 1015.63 USD | 1 | .00 | .00 | 1015.63 | 04:26:28 | 05/12/2003 | 05:09:50 | 05/12/2003 |
| 1129999 (0) | CHF | Sell | 5.0000 | 1.3047 | 1.3065 | 791.98 USD | 1 | .00 | .00 | 791.98 | 05:04:44 | 05/12/2003 | 07:09:13 | 05/12/2003 |
| 1130873 (0) | EUR | Sell | 5.0000 | 1.157 | 1.151 | 3000.00 USD | 1 | .00 | .00 | 3000.00 | 17:20:37 | 05/12/2003 | 20:05:28 | 05/12/2003 |
| 1130963 (0) | EUR | Sell | 5.0000 | 1.1507 | 1.1487 | 1000.00 USD | 1 | .00 | .00 | 1000.00 | 20:00:20 | 05/12/2003 | 20:30:02 | 05/12/2003 |
| 1131012 (0) | EUR | Buy | 5.0000 | 1.1477 | 1.1481 | 200.00 USD | 1 | .00 | .00 | 200.00 | 20:32:02 | 05/12/2003 | 21:06:19 | 05/12/2003 |
| 1134126 (0) | EUR | Sell | 5.0000 | 1.1453 | 1.147 | -850.00 USD | 1 | .00 | .00 | -850.00 | 03:55:57 | 05/15/2003 | 04:17:01 | 05/15/2003 |
| 1134152 (0) | EUR | Buy | 5.0000 | 1.147 | 1.1483 | 650.00 USD | 1 | .00 | 35.00 | 615.00 | 04:17:02 | 05/15/2003 | 07:59:58 | 05/16/2003 |
| 1134181 (0) | EUR | Buy | 5.0000 | 1.1473 | 1.1483 | 500.00 USD | 1 | .00 | 35.00 | 465.00 | 04:50:54 | 05/15/2003 | 07:59:58 | 05/16/2003 |
| 1134488 (0) | CHF | Sell | 5.0000 | 1.3189 | 1.3239 | 2147.65 USD | 1 | .00 | 30.00 | 2117.65 | 09:30:14 | 05/15/2003 | 19:30:09 | 05/15/2003 |
| 1134911 (0) | CHF | Sell | 5.0000 | 1.325 | 1.3221 | -1241.59 USD | 1 | .00 | 30.00 | -1271.59 | 13:00:39 | 05/15/2003 | 20:37:04 | 05/15/2003 |
| 1135825 (0) | EUR | Sell | 5.0000 | 1.152 | 1.1566 | -2300.00 USD | 1 | .00 | .00 | -2300.00 | 09:34:23 | 05/16/2003 | 13:50:25 | 05/16/2003 |
| 1135878 (0) | EUR | Sell | 5.0000 | 1.154 | 1.1682 | -7100.00 USD | 1 | .00 | 70.00 | -7170.00 | 09:52:44 | 05/16/2003 | 01:49:26 | 05/20/2003 |
| 1136168 (0) | CHF | Buy | 5.0000 | 1.308 | 1.3089 | -394.27 USD | 1 | .00 | .00 | -394.27 | 13:46:34 | 05/16/2003 | 14:03:17 | 05/16/2003 |
| 1136168 (1) | CHF | Buy | 5.0000 | 1.308 | 1.2951 | 5711.37 USD | 1 | .00 | 30.00 | 5681.37 | 13:46:34 | 05/16/2003 | 23:40:03 | 05/18/2003 |
| 1136617 (0) | JPY | Sell | 5.0000 | 115.3 | 115.9 | 3367.44 USD | 1 | .00 | .00 | 3367.44 | 23:40:33 | 05/18/2003 | 07:08:32 | 05/19/2003 |
| 1136707 (0) | CHF | Buy | 6.0000 | 1.2937 | 1.2958 | -1127.43 USD | 1 | .00 | 36.00 | -1163.43 | 02:25:33 | 05/19/2003 | 01:55:10 | 05/20/2003 |
| 1137710 (0) | CHF | Buy | 4.0000 | 1.3 | 1.2958 | 1495.96 USD | 1 | .00 | 24.00 | 1471.96 | 14:27:35 | 05/19/2003 | 01:55:10 | 05/20/2003 |
| 1143997 (0) | EUR | Sell | 5.0000 | 1.1875 | 1.185 | 1250.00 USD | 1 | .00 | .00 | 1250.00 | 17:30:19 | 05/26/2003 | 00:54:41 | 05/27/2003 |
| 1144368 (0) | CHF | Buy | 11.0000 | 1.2888 | 1.283 | 5787.62 USD | 1 | .00 | .00 | 5787.62 | 01:59:18 | 05/27/2003 | 05:58:48 | 05/27/2003 |
| 1144369 (0) | EUR | Sell | 5.0000 | 1.1834 | 1.1837 | -150.00 USD | 1 | .00 | 35.00 | -185.00 | 01:59:33 | 05/27/2003 | 15:20:37 | 05/27/2003 |
| 1144369 (1) | EUR | Sell | 5.0000 | 1.1834 | 1.1837 | -150.00 USD | 1 | .00 | 35.00 | -185.00 | 01:59:33 | 05/27/2003 | 15:39:13 | 05/27/2003 |
| 1146132 (0) | EUR | Buy | 5.0000 | 1.1755 | 1.1778 | 1150.00 USD | 1 | .00 | 105.00 | 1045.00 | 08:31:22 | 05/28/2003 | 09:15:05 | 05/29/2003 |
| 1146162 (0) | CHF | Sell | 5.0000 | 1.301 | 1.304 | 1326.26 USD | 1 | .00 | 90.00 | 1236.26 | 08:46:50 | 05/28/2003 | 04:03:15 | 05/29/2003 |
| 1147870 (0) | EUR | Buy | 5.0000 | 1.1822 | 1.1828 | 300.00 USD | 1 | .00 | .00 | 300.00 | 10:50:05 | 05/29/2003 | 11:02:35 | 05/29/2003 |
| 1147871 (0) | CHF | Sell | 5.0000 | 1.2928 | 1.2933 | 224.29 USD | 1 | .00 | .00 | 224.29 | 10:50:12 | 05/29/2003 | 10:55:03 | 05/29/2003 |
| 1147944 (0) | EUR | Sell | 5.0000 | 1.1842 | 1.183 | 600.00 USD | 1 | .00 | .00 | 600.00 | 11:20:53 | 05/29/2003 | 11:36:53 | 05/29/2003 |
| 1148003 (0) | EUR | Sell | 5.0000 | 1.1835 | 1.186 | -1250.00 USD | 1 | .00 | .00 | -1250.00 | 12:06:54 | 05/29/2003 | 12:35:49 | 05/29/2003 |

* Please be advised that the account status shown is for the time when report was generated. For user-defined period status shown is for 3 PM of report end date.

 Case 2:13-cv-06073-JAD Document 11-1 Filed 08/06/14 Page 13 of 66 PageID: 121

Close Window

**Date:** Wed, [redacted] 01:50:32 -0700 (PDT)
**From:** "Sam Zaerpour" <sam07012@yahoo.com>
**Subject:** Urgent - Contest demo account A-90221
**To:** demo@forex-mg.com

This is to advise you that all my open position have been closed at the rate of 119.58 USDJPY on 8/19/02 at 22:05 because of margin call causing a total loss of $ 53,657. Today, after verification on the charts, I realize that these rates have never been reached by the Interbank market.

Please confirm and restore my account to its position as it would be if this bug would not have happened. This would include closing all my positions (60 "units" in total) at the rate of 118.00 USDJPY.

---

**Do You Yahoo!?**
HotJobs, a Yahoo! service - Search Thousands of New Jobs

## Account Status Report for A-90221 on [redacted] 8:29:08

Activity from **Aug 1 2002 12:00AM** to **Aug 29 2002 3:00PM**

AC ID: **A-90221** AE ID: **A-90221**

### Account Balance

| Begin Balance | Deposit | Withdrawal | Adjust | Charges | IBComm | A I Comm | Trade P+L- | Current Balance | Total Revalue | Equity | Used Margin | Usable Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51654.30 | 53657.15 | .00 | .00 | 00 | .00 | .00 | 33608.43 | [redacted] | 5000.00 | [redacted] | 25000 | 118919.88 |

### Open Orders

| Order#(S#) | Currency | Buy/Sell | Units | Type | Stop | Limit | Time | Date |
|---|---|---|---|---|---|---|---|---|
| 1992906 (0) | GBP | Buy | 50 | Limit | 0 | 1.525 | 20.58:04 | 08/27/2002 |

### Open Trades

| Ticket#(S#) | Currency | Buy/Sell | Units | Amount | Open | Close | Comm | Interest | Point P/L | $ P/L | Time | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911999 (0) | GBP | Sell | 50 | 2.7500 | 1.535 | 1.5328 | .00 | 3250.00 | 22.0 | 5000.00 | 14:56:18 | 08/27/2002 |

### Settled Trades

| Ticket#(S#) | Currency | Buy/Sell | Units | Open | Close | Comm | Interest | $P/L | OpenTime | OpenDate | CloseTime | CloseDate | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 890036 (0) | EUR | Buy | 2.0000 | 0.9826 | 0.9782 | .00 | 18.00 | -898.00 | 13:55:45 | 08/05/2002 | 19:18:18 | 08/05/2002 | Asking |
| 890103 (0) | EUR | Buy | 2.0000 | 0.9812 | 0.9782 | 10.00 | 18.00 | -628.00 | 14:53:33 | 08/05/2002 | 19:18:18 | 08/05/2002 | Asking |
| 890582 (0) | EUR | Buy | 5.0000 | 0.9786 | 0.9731 | 50.00 | .00 | -2800.00 | 00:57:25 | 08/06/2002 | 03:45:42 | 08/06/2002 | Asking |
| 890777 (0) | EUR | Buy | 2.0000 | 0.973 | 0.9676 | 20.00 | .00 | -1100.00 | 03:50:18 | 08/06/2002 | 04:44:14 | 08/06/2002 | Asking |
| 892400 (0) | EUR | Sell | 5.0000 | 0.9687 | 0.9701 | .00 | .00 | -700.00 | 07:40:57 | 08/07/2002 | 08:14:05 | 08/07/2002 | Asking |
| 894357 (0) | EUR | Buy | 5.0000 | 0.9648 | 0.97 | 50.00 | 50.00 | 2500.00 | 12:19:46 | 08/08/2002 | 01:14:45 | 08/09/2002 | Asking |
| 894580 (0) | EUR | Buy | 5.0000 | 0.9678 | 0.9728 | 25.00 | 45.00 | 2430.00 | 17:06:53 | 08/08/2002 | 23:42:41 | 08/11/2002 | Asking |
| 896060 (0) | EUR | Sell | 5.0000 | 0.974 | 0.9743 | .00 | .00 | -150.00 | 00:10:32 | 08/12/2002 | 00:10:47 | 08/12/2002 | Asking |
| 896061 (0) | EUR | Buy | 5.0000 | 0.9743 | 0.977 | .00 | .00 | 1350.00 | 00:10:48 | 08/12/2002 | 07.41:28 | 08/12/2002 | Asking |
| 896498 (0) | EUR | Sell | 5.0000 | 0.979 | 0.9775 | .00 | 45.00 | 705.00 | 07:48:48 | 08/12/2002 | 03:45:16 | 08/13/2002 | Asking |
| 896949 (0) | EUR | Sell | 5.0000 | 0.9775 | 0.9775 | .00 | 45.00 | -45.00 | 12:30:24 | 08/12/2002 | 03:45:17 | 08/13/2002 | Asking |
| 897514 (0) | JPY | Buy | 10.0000 | 119 | 118 | .00 | 130.00 | 10552.24 | 03:18:14 | 08/13/2002 | 22:57:09 | 08/13/2002 | Asking |
| 898722 (0) | JPY | Buy | 10.0000 | 118.2 | 117.73 | .00 | .00 | 5066.23 | 18:10:37 | 08/13/2002 | 23:36:43 | 08/13/2002 | Asking |
| 899993 (0) | JPY | Sell | 10.0000 | 116.59 | 117.15 | .00 | .00 | 6150.01 | 13:15:44 | 08/14/2002 | 14:54:54 | 08/14/2002 | Asking |
| 899995 (0) | JPY | Sell | 10.0000 | 116.59 | 117.15 | .00 | .00 | 6150.01 | 13:17:17 | 08/14/2002 | 14:54:54 | 08/14/2002 | Asking |
| 899997 (0) | JPY | Sell | 10.0000 | 116.59 | 117.15 | .00 | .00 | 6150.01 | 13:22:33 | 08/14/2002 | 14:54:55 | 08/14/2002 | Asking |
| 900632 (0) | JPY | Sell | 30.0000 | 117.59 | 118 | .00 | 780.00 | 12516.70 | 22:06:34 | 08/14/2002 | 02:30:34 | 08/19/2002 | Asking |
| 904033 (0) | JPY | Buy | 30.0000 | 118.53 | 119.58 | .00 | 390.00 | -33726.11 | 11:19:03 | 08/19/2002 | 22:05:06 | 08/19/2002 | Margin |
| 904658 (0) | JPY | Buy | 30.0000 | 118.95 | 119.58 | .00 | .00 | -19931.04 | 22:05:02 | 08/19/2002 | 22:05:07 | 08/19/2002 | Margin |
| 906593 (0) | JPY | Buy | 10.0000 | 117.96 | 118.33 | 100.00 | .00 | -4079.16 | 04:08:38 | 08/21/2002 | 06:19:10 | 08/21/2002 | Margin |
| 908443 (0) | JPY | Buy | 50.0000 | 119.4 | 118.85 | .00 | 1950.00 | 27118.35 | 08:52:32 | 08/22/2002 | 00:21:40 | 08/27/2002 | Asking |
| 911309 (0) | JPY | Sell | 50.0000 | 118.52 | 118.9 | .00 | 3250.00 | 16974.20 | 06:27:47 | 08/27/2002 | 17:23:50 | 08/28/2002 | Asking |

Please be advised that the account status shown above is your status at the time this report was generated. Please contact your account executive if you have questions regarding account balances.

USDJPY 10 min Last Bid = 117.99 Time = 04:29:28 ET
119.20
119.15
119.10
119.05
119.00
118.95
118.90
118.85
118.80
118.75
118.70
118.65
118.60
118.55
118.50
118.45
118.40
118.35
118.30
118.25
118.20
118.15
118.10
118.05
118.00
117.95
117.90
117.85
117.80
117.75
117.70
03:50 PM Aug 19
08:10 PM Aug 19
12:30 AM Aug 20
04:50 AM Aug 20
09:10 AM Aug 20
01:30 PM Aug 20
05:50 PM Aug 20
10:10 PM Aug 20
02:30 AM Aug 21

# Combined Account Statement

**Statement Period:** from Apr 12, 2003 5:00:00 PM through Nov 19, 2006 3:58:00 PM

**User Name:** Soheil Zaerpour

**Forex Capital Markets**
**Financial Square, 32 Old Slip 10th Flr. New York, NY 10005 USA**

Soheil Zaerpour
Case postale 25 Lutry, Vaud 1095 Switzerland

**Trade Account Number:** 09009777 **Created at:** Apr 13, 2003 6:04:57 AM **Status:** Active

**CLOSED TRADE LIST**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00827627 | EUR/JPY | 10K | 4/14/03 3:47 AM | 129.60 | | | | | | | LE | |
| | | | 4/24/03 11:29 AM | | 132.39 | -232.65 | 0.00 | -8.00 | 0.00 | -240.65 | MC | U10R3_DESK |
| 00829168 | EUR/USD | 10K | 4/15/03 9:31 AM | 1.0810 | | | | | | | LE | |
| | | | 4/15/03 4:32 PM | | 1.0800 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 00833219 | EUR/JPY | 10K | 4/16/03 1:48 AM | 130.10 | | | | | | | Mkt | |
| | | | 4/16/03 2:07 AM | | 130.00 | 8.32 | 0.00 | 0.00 | 0.00 | 8.32 | L | m09009777 |
| 00832462 | EUR/USD | 10K | 4/16/03 2:47 AM | 1.0832 | | | | | | | LE | |
| | | | 4/22/03 5:00 AM | | 1.0949 | -117.00 | 0.00 | -4.00 | 0.00 | -121.00 | C | m09009777 |
| 00835281 | EUR/JPY | 10K | 4/16/03 1:09 PM | 130.60 | | | | | | | Mkt | |
| | | | 4/16/03 1:33 PM | | 130.22 | 31.83 | 0.00 | 0.00 | 0.00 | 31.83 | L | m09009777 |
| 00835507 | EUR/USD | 10K | 4/16/03 1:41 PM | 1.0895 | | | | | | | Mkt | |
| | | | 4/16/03 11:24 PM | | 1.0976 | -81.00 | 0.00 | -1.00 | 0.00 | -82.00 | C | m09009777 |
| 00835461 | EUR/USD | 10K | 4/16/03 2:18 PM | 1.0905 | | | | | | | LE | |
| | | | 4/16/03 11:24 PM | | 1.0959 | -54.00 | 0.00 | -1.00 | 0.00 | -55.00 | C | m09009777 |
| 00873963 | EUR/USD | 10K | 5/2/03 11:05 AM | | 1.1207 | | | | | | LE | |
| | | | 5/2/03 12:23 PM | 1.1208 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 00877300 | EUR/USD | 10K | 5/5/03 5:06 PM | 1.1290 | | | | | | | LE | |
| | | | 5/12/03 4:23 AM | | 1.1625 | -335.00 | 0.00 | -4.00 | 0.00 | -339.00 | MC | U10R3_DESK |
| 00877499 | USD/CHF | 10K | 5/5/03 7:18 PM | 1.3414 | | | | | | | Mkt | |
| | | | 5/6/03 11:48 AM | | 1.3340 | 55.47 | 0.00 | 0.00 | 0.00 | 55.47 | L | m09009777 |
| 00880144 | USD/CHF | 10K | 5/6/03 12:30 PM | | 1.3346 | | | | | | Mkt | |
| | | | 5/11/03 6:51 PM | 1.3054 | | -223.69 | 0.00 | -4.00 | 0.00 | -227.69 | C | m09009777 |
| 00877786 | USD/CHF | 10K | 5/6/03 2:22 PM | | 1.3291 | | | | | | LE | |
| | | | 5/7/03 4:07 AM | 1.3301 | | 7.52 | 0.00 | -1.00 | 0.00 | 6.52 | L | m09009777 |
| 00887080 | EUR/JPY | 10K | 5/8/03 12:37 AM | 132.00 | | | | | | | LE | |
| | | | 5/8/03 1:04 AM | | 131.99 | 0.86 | 0.00 | 0.00 | 0.00 | 0.86 | C | m09009777 |
| 00961630 | EUR/USD | 10K | 5/30/03 10:01 AM | | 1.1781 | | | | | | LE | |
| | | | 5/30/03 10:33 AM | 1.1740 | | -41.00 | 0.00 | 0.00 | 0.00 | -41.00 | S | m09009777 |
| 00990108 | GBP/USD | 10K | 6/9/03 2:13 AM | 1.6620 | | | | | | | LE | |
| | | | 6/9/03 4:08 AM | | 1.6500 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | L | m09009777 |
| 00994535 | EUR/USD | 10K | 6/9/03 3:22 PM | 1.1740 | | | | | | | Mkt | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/9/03 4:12 PM | | 1.1717 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 00991950 | GBP/USD | 10K | 6/11/03 2:12 AM | 1.6560 | | | | | | | LE | |
| | | | 6/13/03 7:45 AM | | 1.6668 | -108.00 | 0.00 | -2.00 | 0.00 | -110.00 | Mkt | m09009777 |
| 01007703 | GBP/USD | 10K | 6/13/03 5:05 AM | 1.6731 | | | | | | | Mkt | |
| | | | 6/13/03 6:26 AM | | 1.6707 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | C | m09009777 |
| 01008192 | GBP/USD | 10K | 6/13/03 7:45 AM | | 1.6668 | | | | | | Mkt | |
| | | | 6/13/03 2:57 PM | 1.6720 | | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | L | m09009777 |
| 01012682 | GBP/USD | 10K | 6/16/03 6:04 AM | | 1.6621 | | | | | | Mkt | |
| | | | 6/16/03 8:00 AM | 1.6848 | | 27.00 | 0.00 | 0.00 | 0.00 | 27.00 | S | m09009777 |
| 01014093 | GBP/USD | 10K | 6/16/03 11:01 AM | | 1.6817 | | | | | | Mkt | |
| | | | 6/16/03 11:47 AM | 1.6823 | | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 01015250 | GBP/USD | 10K | 6/16/03 6:34 PM | | 1.6775 | | | | | | Mkt | |
| | | | 6/16/03 9:06 PM | 1.6809 | | 34.00 | 0.00 | 0.00 | 0.00 | 34.00 | C | m09009777 |
| 01017589 | GBP/USD | 10K | 6/17/03 7:58 AM | | 1.6787 | | | | | | Mkt | |
| | | | 6/17/03 9:52 AM | 1.6840 | | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 | S | m09009777 |
| 01018740 | GBP/USD | 10K | 6/17/03 10:45 AM | | 1.6901 | | | | | | SE | |
| | | | 6/17/03 11:04 AM | 1.6869 | | -32.00 | 0.00 | 0.00 | 0.00 | -32.00 | S | m09009777 |
| 01021265 | GBP/USD | 10K | 6/18/03 3:37 AM | | 1.6826 | | | | | | Mkt | |
| | | | 6/18/03 5:11 AM | 1.6790 | | -36.00 | 0.00 | 0.00 | 0.00 | -36.00 | S | m09009777 |
| 01021624 | GBP/USD | 10K | 6/18/03 5:20 AM | | 1.6794 | | | | | | Mkt | |
| | | | 8/18/03 12:00 PM | 1.6794 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 01024579 | GBP/USD | 10K | 6/18/03 5:42 PM | | 1.6601 | | | | | | Mkt | |
| | | | 6/18/03 9:48 PM | 1.6800 | | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | m09009777 |
| 01032129 | GBP/USD | 10K | 6/20/03 9:24 AM | | 1.6691 | | | | | | Mkt | |
| | | | 6/20/03 10:15 AM | 1.6692 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | S | m09009777 |
| 01060294 | EUR/USD | 10K | 6/30/03 5:38 PM | 1.1520 | | | | | | | LE | |
| | | | 7/1/03 2:20 AM | | 1.1519 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | S | m09009777 |
| 01063740 | EUR/USD | 10K | 7/1/03 10:36 AM | | 1.1605 | | | | | | Mkt | |
| | | | 7/1/03 10:48 AM | 1.1590 | | -15.00 | 0.00 | 0.00 | 0.00 | -15.00 | S | m09009777 |
| 01063992 | EUR/USD | 10K | 7/1/03 11:02 AM | 1.1584 | | | | | | | Mkt | |
| | | | 7/1/03 1:16 PM | | 1.1575 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 01064000 | USD/CHF | 10K | 7/1/03 11:03 AM | 1.3392 | | | | | | | Mkt | |
| | | | 7/3/03 5:09 AM | | 1.3538 | -107.84 | 0.00 | -2.00 | 0.00 | -109.84 | C | m09009777 |
| 01065027 | EUR/USD | 10K | 7/1/03 7:57 PM | 1.1553 | | | | | | | SE | |
| | | | 7/14/03 10:58 PM | | 1.1260 | 293.00 | 0.00 | -9.00 | 0.00 | 284.00 | C | m09009777 |
| 01068790 | EUR/USD | 10K | 7/3/03 3:33 AM | 1.1499 | | | | | | | SE | |
| | | | 7/11/03 9:14 AM | | 1.1282 | 217.00 | 0.00 | -6.00 | 0.00 | 211.00 | L | m09009777 |
| 01091184 | EUR/USD | 10K | 7/10/03 11:40 AM | 1.1372 | | | | | | | Mkt | |
| | | | 7/10/03 10:00 PM | | 1.1312 | 60.00 | 0.00 | -1.00 | 0.00 | 59.00 | L | m09009777 |
| 01095059 | EUR/USD | 10K | 7/11/03 12:48 PM | 1.1310 | | | | | | | Mkt | |
| | | | 7/15/03 2:16 PM | | 1.1173 | 137.00 | 0.00 | -2.00 | 0.00 | 135.00 | C | m09009777 |
| 01099444 | EUR/USD | 10K | 7/15/03 1:58 AM | 1.1280 | | | | | | | LE | |
| | | | 7/15/03 6:01 AM | | 1.1325 | -45.00 | 0.00 | 0.00 | 0.00 | -45.00 | C | m09009777 |
| 01106917 | EUR/USD | 10K | 7/16/03 9:20 AM | 1.1180 | | | | | | | LE | |
| | | | 8/18/03 9:17 AM | | 1.1175 | 5.00 | 0.00 | -23.00 | 0.00 | -18.00 | C | m09009777 |
| 01117353 | USD/CHF | 10K | 7/18/03 12:34 PM | 1.3584 | | | | | | | Mkt | |
| | | | 7/20/03 9:29 PM | | 1.3563 | 0.74 | 0.00 | -1.00 | 0.00 | -0.26 | C | m09009777 |
| 01118576 | USD/CHF | 10K | 7/18/03 12:34 PM | 1.3584 | | | | | | | Mkt | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8/14/03 7:29 PM | | 1.3698 | 12.41 | 0.00 | -1.00 | 0.00 | 11.41 | C | m09009777 |
| 01194129 | USD/CHF | 10K | 8/14/03 11:00 AM | 1.3715 | | | | | | | Mkt | |
| | | | 8/14/03 9:34 PM | | 1.3714 | 0.73 | 0.00 | -1.00 | 0.00 | -0.27 | C | m09009777 |
| 01193945 | USD/CHF | 10K | 8/14/03 1:36 PM | 1.3724 | | | | | | | Mkt | |
| | | | 8/14/03 7:15 PM | | 1.3708 | 11.67 | 0.00 | -1.00 | 0.00 | 10.67 | C | m09009777 |
| 01193995 | USD/CHF | 10K | 8/14/03 2:15 PM | 1.3732 | | | | | | | Mkt | |
| | | | 8/14/03 7:13 PM | | 1.3707 | 18.24 | 0.00 | -1.00 | 0.00 | 17.24 | C | m09009777 |
| 01194639 | GBP/USD | 10K | 8/15/03 7:43 AM | | 1.5999 | | | | | | Mkt | |
| | | | 8/19/03 7:00 AM | 1.5859 | | -140.00 | 0.00 | -2.00 | 0.00 | -142.00 | C | m09009777 |
| 01196690 | EUR/USD | 20K | 8/18/03 6:12 AM | 1.1204 | | | | | | | Mkt | |
| | | | 8/18/03 9:40 AM | | 1.1184 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | C | m09009777 |
| 01197537 | EUR/USD | 10K | 8/18/03 9:27 AM | 1.1171 | | | | | | | Mkt | |
| | | | 8/18/03 11:05 AM | | 1.1165 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 01197635 | EUR/USD | 10K | 8/18/03 10:01 AM | 1.1182 | | | | | | | Mkt | |
| | | | 8/18/03 11:11 AM | | 1.1150 | 32.00 | 0.00 | 0.00 | 0.00 | 32.00 | L | m09009777 |
| 01198416 | EUR/USD | 20K | 8/18/03 12:37 PM | | 1.1144 | | | | | | Mkt | |
| | | | 8/18/03 3:15 PM | 1.1155 | | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | C | m09009777 |
| 01198749 | EUR/USD | 10K | 8/18/03 3:37 PM | | 1.1150 | | | | | | Mkt | |
| | | | 8/19/03 2:42 AM | 1 1100 | | -50.00 | 0.00 | -1.00 | 0.00 | -51.00 | C | m09009777 |
| 01199748 | EUR/USD | 20K | 8/19/03 2:42 AM | 1 1094 | | | | | | | Mkt | |
| | | | 8/26/03 10:02 AM | | 1.0831 | 526.00 | 0.00 | -10.00 | 0.00 | 516.00 | S | m09009777 |
| 01199777 | EUR/USD | 20K | 8/19/03 2:44 AM | 1 1090 | | | | | | | Mkt | |
| | | | 8/28/03 10:02 AM | | 1.0831 | 518.00 | 0.00 | -10.00 | 0.00 | 508.00 | S | m09009777 |
| 01210299 | EUR/USD | 20K | 8/21/03 11:17 AM | 1 0971 | | | | | | | Mkt | |
| | | | 8/26/03 8:49 AM | | 1.0824 | 294.00 | 0.00 | -6.00 | 0.00 | 288.00 | C | m09009777 |
| 01241818 | EUR/USD | 10K | 9/2/03 3:42 PM | | 1.0815 | | | | | | Mkt | |
| | | | 9/3/03 10:01 AM | 1 0816 | | 1.00 | 0.00 | -1.00 | 0.00 | 0.00 | C | m09009777 |
| 01259178 | USD/JPY | 10K | 9/8/03 3:09 PM | | 116.55 | | | | | | Mkt | |
| | | | 10/24/04 5:58 PM | 107.26 | | -866.12 | 0.00 | -162.64 | 0.00 | -1,028.76 | MC | U10R3_DESK |
| 01284167 | USD/JPY | 10K | 9/16/03 12:37 PM | | 116.25 | | | | | | Mkt | |
| | | | 10/24/04 5:58 PM | 107.26 | | -838.15 | 0.00 | -156.64 | 0.00 | -994.79 | MC | U10R3_DESK |
| 01291072 | USD/JPY | 10K | 9/18/03 7:31 AM | | 115.38 | | | | | | Mkt | |
| | | | 10/24/04 5:58 PM | 107.26 | | -757.04 | 0.00 | -154.64 | 0.00 | -911.68 | MC | U10R3_DESK |
| 02160032 | EUR/USD | 10K | 5/17/04 3:24 AM | 1.2003 | | | | | | | Mkt | |
| | | | 10/24/04 5:58 PM | | 1.2720 | -717.00 | 0.00 | -46.60 | 0.00 | -763.60 | MC | U10R3_DESK |
| 02662042 | USD/CAD | 10K | 9/7/04 11:08 AM | | 1.2865 | | | | | | Mkt | |
| | | | 9/7/04 2:07 PM | 1.2875 | | 7.77 | 0.00 | 0.00 | 0.00 | 7.77 | C | m09009777 |
| 02662564 | USD/CAD | 10K | 9/7/04 12:34 PM | | 1.2887 | | | | | | Mkt | |
| | | | 9/8/04 8:10 AM | 1.2920 | | 25.54 | 0.00 | -0.14 | 0.00 | 25.40 | C | m09009777 |
| 02663028 | USD/CAD | 10K | 9/7/04 3:02 PM | | 1.2865 | | | | | | Mkt | |
| | | | 9/7/04 4:19 PM | 1.2875 | | 7.77 | 0.00 | 0.00 | 0.00 | 7.77 | C | m09009777 |
| 02666904 | USD/CAD | 10K | 9/8/04 9:01 AM | | 1.2897 | | | | | | Mkt | |
| | | | 9/8/04 9:15 PM | 1.2907 | | 7.75 | 0.00 | -0.42 | 0.00 | 7.33 | S(t) | m09009777 |
| 02672710 | USD/CAD | 10K | 9/9/04 12:59 AM | | 1.2925 | | | | | | Mkt | |
| | | | 9/13/04 8:34 AM | 1.2937 | | 9.28 | 0.00 | -0.28 | 0.00 | 9.00 | C | m09009777 |
| 02673536 | USD/CAD | 10K | 9/9/04 3:55 AM | | 1.2888 | | | | | | Mkt | |
| | | | 9/9/04 4:46 PM | 1.2890 | | 1.55 | 0.00 | 0.00 | 0.00 | 1.55 | C | m09009777 |
| 02678389 | USD/CAD | 10K | 9/9/04 5:13 PM | | 1.2869 | | | | | | Mkt | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/9/04 5:28 PM | 1.2870 | | 0.78 | 0.00 | 0.00 | 0.00 | 0.78 | C | m09009777 |
| 02678752 | USD/CAD | 10K | 9/9/04 6:13 PM | | 1.2874 | | | | | | Mkt | |
| | | | 9/9/04 6:40 PM | 1.2875 | | 0.78 | 0.00 | 0.00 | 0.00 | 0.78 | C | m09009777 |
| 02687568 | USD/CAD | 10K | 9/10/04 10:53 AM | | 1.2859 | | | | | | Mkt | |
| | | | 9/10/04 2:18 PM | 1.2888 | | 22.50 | 0.00 | 0.00 | 0.00 | 22.50 | S | m09009777 |
| 02690047 | USD/CAD | 10K | 9/12/04 8:31 PM | | 1.2890 | | | | | | Mkt | |
| | | | 9/13/04 3:26 AM | 1.2905 | | 11.62 | 0.00 | 0.00 | 0.00 | 11.62 | C | m09009777 |
| 02690897 | USD/CAD | 10K | 9/13/04 8:40 AM | | 1.2960 | | | | | | SE | |
| | | | 9/13/04 5:31 PM | 1.3012 | | 39.96 | 0.00 | -0.18 | 0.00 | 39.78 | C | m09009777 |
| 02692950 | USD/CAD | 10K | 9/13/04 8:57 AM | | 1.2963 | | | | | | Mkt | |
| | | | 9/13/04 4:56 PM | 1.3009 | | 35.36 | 0.00 | 0.00 | 0.00 | 35.36 | C | m09009777 |
| 02693822 | USD/CAD | 80K | 9/13/04 10:32 AM | | 1.2977 | | | | | | Mkt | |
| | | | 9/13/04 11:21 AM | 1.2978 | | 6.16 | 0.00 | 0.00 | 0.00 | 6.16 | S(t) | m09009777 |
| 02694289 | USD/CAD | 80K | 9/13/04 11:25 AM | | 1.2991 | | | | | | Mkt | |
| | | | 9/13/04 3:27 PM | 1.3003 | | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 | C | m09009777 |
| 02698572 | USD/CAD | 10K | 9/14/04 8:47 AM | | 1.2980 | | | | | | LE | |
| | | | 9/14/04 5:12 PM | 1.2934 | | -35.57 | 0.00 | -0.18 | 0.00 | -35.75 | Mkt | m09009777 |
| 02704200 | USD/CAD | 10K | 9/14/04 8:47 AM | | 1.2980 | | | | | | LE | |
| | | | 9/15/04 8:39 AM | 1.2988 | | 6.16 | 0.00 | -0.18 | 0.00 | 5.98 | C | m09009777 |
| 02708466 | USD/CAD | 20K | 9/14/04 8:47 AM | | 1.2980 | | | | | | LE | |
| | | | 9/15/04 8:39 AM | 1.2990 | | 15.40 | 0.00 | -0.36 | 0.00 | 15.04 | LE | m09009777 |
| 02708469 | USD/CAD | 10K | 9/14/04 8:47 AM | | 1.2980 | | | | | | LE | |
| | | | 9/15/04 8:59 AM | 1.3010 | | 23.08 | 0.00 | -0.18 | 0.00 | 22.88 | LE | m09009777 |
| 02708833 | USD/CAD | 10K | 9/14/04 8:47 AM | | 1.2980 | | | | | | LE | |
| | | | 9/15/04 9:08 AM | 1.3010 | | 23.06 | 0.00 | -0.18 | 0.00 | 22.88 | LE | m09009777 |
| 02709044 | USD/CAD | 10K | 9/14/04 8:47 AM | | 1.2980 | | | | | | LE | |
| | | | 9/15/04 9:17 AM | 1.3000 | | 15.38 | 0.00 | -0.18 | 0.00 | 15.20 | LE | m09009777 |
| 02709248 | USD/CAD | 10K | 9/14/04 8:47 AM | | 1.2980 | | | | | | LE | |
| | | | 9/15/04 9:31 AM | 1.3010 | | 23.06 | 0.00 | -0.18 | 0.00 | 22.88 | L | m09009777 |
| 02698588 | USD/CAD | 10K | 9/14/04 10:16 AM | | 1.2970 | | | | | | LE | |
| | | | 9/15/04 9:34 AM | 1.3014 | | 33.81 | 0.00 | -0.18 | 0.00 | 33.63 | C | m09009777 |
| 02709489 | USD/CAD | 10K | 9/14/04 10:16 AM | | 1.2970 | | | | | | LE | |
| | | | 9/15/04 9:34 AM | 1.3015 | | 34.58 | 0.00 | -0.18 | 0.00 | 34.40 | LE | m09009777 |
| 02706427 | USD/CAD | 10K | 9/15/04 4:14 AM | | 1.2964 | | | | | | Mkt | |
| | | | 9/15/04 8:39 AM | 1.2994 | | 23.09 | 0.00 | 0.00 | 0.00 | 23.09 | C | m09009777 |
| 02709057 | USD/CAD | 10K | 9/15/04 9:34 AM | 1.3020 | | | | | | | LE | |
| | | | 9/15/04 10:25 AM | | 1.3004 | 12.30 | 0.00 | 0.00 | 0.00 | 12.30 | C | m09009777 |
| 02710045 | USD/CAD | 10K | 9/15/04 10:08 AM | 1.3021 | | | | | | | Mkt | |
| | | | 9/15/04 10:28 AM | | 1.3009 | 9.22 | 0.00 | 0.00 | 0.00 | 9.22 | C | m09009777 |
| 02710489 | USD/CAD | 10K | 9/15/04 10:38 AM | 1.3020 | | | | | | | Mkt | |
| | | | 9/15/04 10:53 AM | | 1.3014 | 4.61 | 0.00 | 0.00 | 0.00 | 4.61 | C | m09009777 |
| 02710519 | USD/CAD | 10K | 9/15/04 10:39 AM | 1.3030 | | | | | | | Mkt | |
| | | | 9/15/04 10:50 AM | | 1.3016 | 10.76 | 0.00 | 0.00 | 0.00 | 10.76 | C | m09009777 |
| 02711011 | USD/CAD | 10K | 9/15/04 11:05 AM | 1.3020 | | | | | | | Mkt | |
| | | | 9/15/04 11:13 AM | | 1.3004 | 12.30 | 0.00 | 0.00 | 0.00 | 12.30 | C | m09009777 |
| 02711099 | USD/CAD | 10K | 9/15/04 11:13 AM | 1.3000 | | | | | | | Mkt | |
| | | | 9/15/04 11:14 AM | | 1.2991 | 6.93 | 0.00 | 0.00 | 0.00 | 6.93 | Mkt | m09009777 |
| 02711157 | USD/CAD | 10K | 9/15/04 11:17 AM | | 1.2999 | | | | | | Mkt | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/17/04 9:22 AM | 1.3025 | | 19.96 | 0.00 | -0.72 | 0.00 | 19.24 | C | m09009777 |
| 02711245 | USD/CAD | 10K | 9/15/04 11:24 AM | | 1.2988 | | | | | | Mkt | |
| | | | 9/17/04 9:48 AM | 1.3025 | | 28.41 | 0.00 | -0.72 | 0.00 | 27.69 | C | m09009777 |
| 02711193 | USD/CAD | 10K | 9/15/04 11:41 AM | | 1.2980 | | | | | | LE | |
| | | | 9/21/04 6:57 AM | 1.2900 | | -62.02 | 0.00 | -1.08 | 0.00 | -63.10 | Mkt | m09009777 |
| 02711518 | USD/CAD | 10K | 9/15/04 11:48 AM | | 1.2984 | | | | | | Mkt | |
| | | | 9/17/04 9:40 AM | 1.3004 | | 15.38 | 0.00 | -0.72 | 0.00 | 14.66 | C | m09009777 |
| 02711669 | USD/CAD | 10K | 9/15/04 11:58 AM | | 1.2989 | | | | | | Mkt | |
| | | | 9/17/04 9:32 AM | 1.3036 | | 36.05 | 0.00 | -0.72 | 0.00 | 35.33 | C | m09009777 |
| 02711436 | USD/CAD | 10K | 9/15/04 3:04 PM | | 1.2970 | | | | | | LE | |
| | | | 9/19/04 7:09 PM | 1.2986 | | 12.32 | 0.00 | -0.90 | 0.00 | 11.42 | C | m09009777 |
| 02711466 | USD/CAD | 10K | 9/15/04 9:55 PM | | 1.2960 | | | | | | LE | |
| | | | 9/17/04 10:39 AM | 1.3020 | | 46.08 | 0.00 | -0.18 | 0.00 | 45.90 | C | m09009777 |
| 02716327 | USD/CAD | 10K | 9/16/04 10:51 AM | | 1.2921 | | | | | | Mkt | |
| | | | 9/17/04 7:59 AM | 1.2971 | | 38.55 | 0.00 | -0.18 | 0.00 | 38.37 | C | m09009777 |
| 02725714 | USD/CAD | 10K | 9/17/04 11:54 AM | | 1.2999 | | | | | | Mkt | |
| | | | 9/21/04 6:57 AM | 1.2900 | | -76.74 | 0.00 | -0.36 | 0.00 | -77.10 | Mkt | m09009777 |
| 02725887 | USD/CAD | 10K | 9/17/04 12:15 PM | | 1.2998 | | | | | | Mkt | |
| | | | 9/21/04 6:57 AM | 1.2900 | | -75.97 | 0.00 | -0.36 | 0.00 | -76.33 | Mkt | m09009777 |
| 02725739 | USD/CAD | 10K | 9/17/04 12:21 PM | | 1.2990 | | | | | | LE | |
| | | | 9/30/04 3:48 AM | 1.2719 | | -213.07 | 0.00 | -2.10 | 0.00 | -215.17 | Mkt | m09009777 |
| 02725983 | USD/CAD | 10K | 9/17/04 12:38 PM | | 1.2987 | | | | | | Mkt | |
| | | | 9/30/04 3:48 AM | 1.2719 | | -210.71 | 0.00 | -2.10 | 0.00 | -212.81 | Mkt | m09009777 |
| 02726019 | USD/CAD | 10K | 9/17/04 12:46 PM | | 1.2984 | | | | | | Mkt | |
| | | | 9/30/04 3:48 AM | 1.2719 | | -208.35 | 0.00 | -2.10 | 0.00 | -210.45 | Mkt | m09009777 |
| 02726091 | USD/CAD | 10K | 9/17/04 1:23 PM | | 1.2983 | | | | | | Mkt | |
| | | | 9/30/04 3:48 AM | 1.2719 | | -207.56 | 0.00 | -2.10 | 0.00 | -209.66 | Mkt | m09009777 |
| 02725862 | USD/CAD | 10K | 9/17/04 2:26 PM | | 1.2975 | | | | | | LE | |
| | | | 9/20/04 8:38 AM | 1.3010 | | 26.90 | 0.00 | -0.18 | 0.00 | 26.72 | L | m09009777 |
| 02727646 | USD/CAD | 10K | 9/19/04 10:45 PM | | 1.2999 | | | | | | Mkt | |
| | | | 9/20/04 10:39 AM | 1.3013 | | 10.76 | 0.00 | 0.00 | 0.00 | 10.76 | C | m09009777 |
| 02730842 | USD/CAD | 10K | 9/20/04 11:11 AM | | 1.3004 | | | | | | Mkt | |
| | | | 9/30/04 3:48 AM | 1.2719 | | -224.07 | 0.00 | -1.92 | 0.00 | -225.99 | Mkt | m09009777 |
| 02730926 | USD/CAD | 10K | 9/20/04 11:27 AM | | 1.2985 | | | | | | Mkt | |
| | | | 9/30/04 8:51 AM | 1.2698 | | -226.02 | 0.00 | -1.92 | 0.00 | -227.94 | Mkt | m09009777 |
| 02731045 | USD/CAD | 10K | 9/20/04 11:42 AM | | 1.2960 | | | | | | Mkt | |
| | | | 9/30/04 8:51 AM | 1.2698 | | -206.33 | 0.00 | -1.92 | 0.00 | -208.25 | Mkt | m09009777 |
| 02735632 | USD/CAD | 30K | 9/21/04 7:31 AM | | 1.2908 | | | | | | Mkt | |
| | | | 9/30/04 8:51 AM | 1.2698 | | -496.14 | 0.00 | -5.22 | 0.00 | -501.36 | Mkt | m09009777 |
| 02739644 | USD/CAD | 80K | 9/21/04 2:24 PM | | 1.2872 | | | | | | Mkt | |
| | | | 9/21/04 9:04 PM | 1.2877 | | 31.06 | 0.00 | -1.44 | 0.00 | 29.62 | C | m09009777 |
| 02741077 | USD/CAD | 100K | 9/21/04 4:41 PM | | 1.2876 | | | | | | Mkt | |
| | | | 9/22/04 4:35 AM | 1.2889 | | 100.86 | 0.00 | -1.80 | 0.00 | 99.06 | C | m09009777 |
| 02741153 | USD/CAD | 100K | 9/21/04 5:05 PM | | 1.2872 | | | | | | Mkt | |
| | | | 9/22/04 4:10 AM | 1.2888 | | 124.15 | 0.00 | 0.00 | 0.00 | 124.15 | C | m09009777 |
| 02741190 | USD/CAD | 20K | 9/21/04 5:10 PM | | 1.2870 | | | | | | Mkt | |
| | | | 9/22/04 3:17 AM | 1.2880 | | 15.53 | 0.00 | 0.00 | 0.00 | 15.53 | C | m09009777 |
| 02741921 | USD/CAD | 80K | 9/21/04 9:36 PM | | 1.2874 | | | | | | Mkt | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/22/04 3:32 AM | 1.2884 | | 62.09 | 0.00 | 0.00 | 0.00 | 62.09 | C | m09009777 |
| 02743238 | USD/CAD | 80K | 9/22/04 3:51 AM | | 1.2884 | | | | | | Mkt | |
| | | | 9/22/04 5:47 AM | 1.2844 | | -249.14 | 0.00 | 0.00 | 0.00 | -249.14 | C | m09009777 |
| 02743357 | USD/CAD | 100K | 9/22/04 4:13 AM | | 1.2889 | | | | | | Mkt | |
| | | | 10/24/04 5:58 PM | 1.2316 | | -4,652.48 | 0.00 | -48.40 | 0.00 | -4,700.88 | MC | U10R3_DESK |
| 02743663 | USD/CAD | 100K | 9/22/04 4:46 AM | | 1.2885 | | | | | | Mkt | |
| | | | 10/24/04 5:58 PM | 1.2316 | | -4,620.01 | 0.00 | -48.40 | 0.00 | -4,668.41 | MC | U10R3_DESK |
| 02743845 | USD/CAD | 100K | 9/22/04 5:08 AM | | 1.2879 | | | | | | Mkt | |
| | | | 9/22/04 5:49 AM | 1.2828 | | -397.57 | 0.00 | 0.00 | 0.00 | -397.57 | C | m09009777 |
| 02784145 | USD/CAD | 50K | 9/29/04 12:57 PM | | 1.2705 | | | | | | Mkt | |
| | | | 9/29/04 3:31 PM | 1.2705 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S | m09009777 |
| 02784677 | USD/CAD | 50K | 9/29/04 3:53 PM | | 1.2699 | | | | | | Mkt | |
| | | | 9/30/04 8:03 AM | 1.2699 | | 0.00 | 0.00 | -2.10 | 0.00 | -2.10 | S | m09009777 |
| 02784700 | USD/CAD | 50K | 9/29/04 4:04 PM | | 1.2699 | | | | | | Mkt | |
| | | | 9/30/04 8:03 AM | 1.2699 | | 0.00 | 0.00 | -2.10 | 0.00 | -2.10 | S | m09009777 |
| 02789529 | USD/CAD | 50K | 9/30/04 8:39 AM | | 1.2684 | | | | | | Mkt | |
| | | | 9/30/04 9:06 AM | 1.2699 | | 59.06 | 0.00 | 0.00 | 0.00 | 59.06 | C | m09009777 |
| 02789931 | USD/CAD | 50K | 9/30/04 9:13 AM | | 1.2699 | | | | | | Mkt | |
| | | | 9/30/04 10:59 AM | 1.2660 | | -154.03 | 0.00 | 0.00 | 0.00 | -154.03 | S(t) | m09009777 |
| 02792353 | USD/CAD | 50K | 9/30/04 12:49 PM | | 1.2602 | | | | | | Mkt | |
| | | | 9/30/04 4:22 PM | 1.2612 | | 39.64 | 0.00 | 0.00 | 0.00 | 39.64 | C | m09009777 |
| 02792356 | USD/CAD | 50K | 9/30/04 12:50 PM | | 1.2598 | | | | | | Mkt | |
| | | | 9/30/04 4:07 PM | 1.2617 | | 75.30 | 0.00 | 0.00 | 0.00 | 75.30 | C | m09009777 |
| 02810351 | USD/CAD | 50K | 10/5/04 8:16 AM | | 1.2679 | | | | | | Mkt | |
| | | | 10/5/04 9:36 AM | 1.2660 | | -75.04 | 0.00 | 0.00 | 0.00 | -75.04 | S | m09009777 |
| 02810547 | USD/CAD | 50K | 10/5/04 8:39 AM | | 1.2689 | | | | | | Mkt | |
| | | | 10/5/04 9:36 AM | 1.2660 | | -114.53 | 0.00 | 0.00 | 0.00 | -114.53 | S | m09009777 |
| 02914559 | USD/CAD | 50K | 10/22/04 11:19 AM | | 1.2395 | | | | | | Mkt | |
| | | | 10/22/04 12:15 PM | 1.2363 | | -129.42 | 0.00 | 0.00 | 0.00 | -129.42 | S | m09009777 |
| 02914601 | USD/CAD | 50K | 10/22/04 11:27 AM | | 1.2389 | | | | | | Mkt | |
| | | | 10/22/04 12:15 PM | 1.2364 | | -101.10 | 0.00 | 0.00 | 0.00 | -101.10 | S | m09009777 |
| 02914804 | USD/CAD | 50K | 10/22/04 12:09 PM | | 1.2371 | | | | | | Mkt | |
| | | | 10/22/04 2:12 PM | 1.2332 | | -158.13 | 0.00 | 0.00 | 0.00 | -158.13 | C | m09009777 |
| 02914760 | USD/CAD | 50K | 10/22/04 12:10 PM | | 1.2370 | | | | | | LE | |
| | | | 10/24/04 5:58 PM | 1.2316 | | -219.23 | 0.00 | -1.00 | 0.00 | -220.23 | MC | U10R3_DESK |
| 02923166 | USD/CAD | 50K | 10/25/04 1:17 AM | | 1.2245 | | | | | | Mkt | |
| | | | 10/25/04 3:38 AM | 1.2226 | | -69.51 | 0.00 | 0.00 | 0.00 | -69.51 | S(t) | m09009777 |
| 02928752 | USD/CAD | 10K | 10/25/04 12:31 PM | | 1.2224 | | | | | | Mkt | |
| | | | 10/26/04 8:46 AM | 1.2231 | | 5.72 | 0.00 | -0.20 | 0.00 | 5.52 | S(t) | m09009777 |
| 02928853 | USD/CAD | 10K | 10/25/04 12:43 PM | | 1.2215 | | | | | | Mkt | |
| | | | 10/26/04 8:46 AM | 1.2231 | | 13.08 | 0.00 | -0.20 | 0.00 | 12.88 | S(t) | m09009777 |
| 02928960 | USD/CAD | 10K | 10/25/04 12:50 PM | | 1.2206 | | | | | | Mkt | |
| | | | 10/26/04 8:46 AM | 1.2231 | | 20.44 | 0.00 | -0.20 | 0.00 | 20.24 | S(t) | m09009777 |
| 02929001 | USD/CAD | 10K | 10/25/04 12:53 PM | | 1.2197 | | | | | | Mkt | |
| | | | 10/26/04 8:46 AM | 1.2231 | | 27.80 | 0.00 | -0.20 | 0.00 | 27.60 | S(t) | m09009777 |
| 02929037 | USD/CAD | 10K | 10/26/04 4:41 AM | | 1.2234 | | | | | | SE | |
| | | | 10/26/04 8:46 AM | 1.2234 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S | m09009777 |
| 02934218 | USD/CAD | 10K | 10/26/04 5:49 AM | | 1.2232 | | | | | | Mkt | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/26/04 8:46 AM | 1.2233 | | 0.82 | 0.00 | 0.00 | 0.00 | 0.82 | S | m09009777 |
| 02934294 | USD/CAD | 10K | 10/26/04 6:02 AM | | 1.2234 | | | | | | Mkt | |
| | | | 10/26/04 8:46 AM | 1.2234 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S | m09009777 |
| 02934380 | USD/CAD | 10K | 10/26/04 6:09 AM | | 1.2236 | | | | | | Mkt | |
| | | | 10/26/04 8:45 AM | 1.2236 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S | m09009777 |
| 02934391 | USD/CAD | 10K | 10/26/04 6:10 AM | | 1.2233 | | | | | | Mkt | |
| | | | 10/26/04 8:46 AM | 1.2233 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S | m09009777 |
| 02934456 | USD/CAD | 10K | 10/26/04 6:23 AM | | 1.2235 | | | | | | Mkt | |
| | | | 10/26/04 8:45 AM | 1.2235 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S | m09009777 |
| 02934613 | USD/CAD | 100K | 10/26/04 7:00 AM | | 1.2233 | | | | | | Mkt | |
| | | | 10/26/04 8:46 AM | 1.2233 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S | m09009777 |
| 02935122 | USD/CAD | 100K | 10/26/04 8:47 AM | | 1.2232 | | | | | | Mkt | |
| | | | 10/26/04 9:37 AM | 1.2206 | | -213.01 | 0.00 | 0.00 | 0.00 | -213.01 | MC | U10R3_DESK |
| 02935174 | USD/CAD | 100K | 10/26/04 8:58 AM | | 1.2233 | | | | | | Mkt | |
| | | | 10/26/04 9:37 AM | 1.2206 | | -221.20 | 0.00 | 0.00 | 0.00 | -221.20 | MC | U10R3_DESK |
| 02936324 | USD/CAD | 50K | 10/28/04 10:25 AM | 1.2236 | | | | | | | Mkt | |
| | | | 10/26/04 11:05 AM | | 1.2258 | -89.74 | 0.00 | 0.00 | 0.00 | -89.74 | Mkt | m09009777 |
| 02936773 | USD/CAD | 50K | 10/26/04 11:05 AM | | 1.2258 | | | | | | Mkt | |
| | | | 10/27/04 12:50 AM | 1.2260 | | 8.16 | 0.00 | -1.00 | 0.00 | 7.16 | S(t) | m09009777 |
| 02948142 | USD/CAD | 100K | 10/27/04 4:35 PM | | 1.2257 | | | | | | Mkt | |
| | | | 10/27/04 6:03 PM | 1.2264 | | 57.08 | 0.00 | -6.00 | 0.00 | 51.08 | C | m09009777 |
| 02948755 | USD/CAD | 100K | 10/27/04 7:11 PM | | 1.2265 | | | | | | Mkt | |
| | | | 10/27/04 8:26 PM | 1.2266 | | 8.15 | 0.00 | 0.00 | 0.00 | 8.15 | C | m09009777 |
| 02949470 | USD/CAD | 100K | 10/27/04 9:10 PM | | 1.2255 | | | | | | Mkt | |
| | | | 10/28/04 6:51 AM | 1.2300 | | 365.85 | 0.00 | 0.00 | 0.00 | 365.85 | S | m09009777 |
| 02953191 | USD/CAD | 100K | 10/28/04 6:48 AM | | 1.2316 | | | | | | Mkt | |
| | | | 10/28/04 7:19 AM | 1.2338 | | 178.31 | 0.00 | 0.00 | 0.00 | 178.31 | S | m09009777 |
| 02953968 | USD/CAD | 100K | 10/28/04 7:30 AM | | 1.2326 | | | | | | Mkt | |
| | | | 10/28/04 8:02 AM | 1.2279 | | -382.77 | 0.00 | 0.00 | 0.00 | -382.77 | MC | U10R3_DESK |
| 02953905 | USD/CAD | 100K | 10/28/04 7:39 AM | | 1.2312 | | | | | | LE | |
| | | | 10/28/04 8:02 AM | 1.2279 | | -266.75 | 0.00 | 0.00 | 0.00 | -268.75 | MC | U10R3_DESK |
| 02954825 | USD/CAD | 50K | 10/28/04 8:29 AM | | 1.2239 | | | | | | Mkt | |
| | | | 10/28/04 9:14 AM | 1.2188 | | -209.22 | 0.00 | 0.00 | 0.00 | -209.22 | MC | U10R3_DESK |
| 02955334 | USD/CAD | 50K | 10/28/04 8:54 AM | | 1.2245 | | | | | | Mkt | |
| | | | 10/28/04 9:14 AM | 1.2188 | | -233.84 | 0.00 | 0.00 | 0.00 | -233.84 | MC | U10R3_DESK |
| 02955769 | USD/CAD | 50K | 10/28/04 9:15 AM | | 1.2184 | | | | | | Mkt | |
| | | | 10/28/04 1:51 PM | 1.2221 | | 151.38 | 0.00 | 0.00 | 0.00 | 151.38 | C | m09009777 |
| 02956005 | USD/CAD | 10K | 10/28/04 9:22 AM | | 1.2187 | | | | | | Mkt | |
| | | | 10/28/04 10:17 AM | 1.2218 | | 25.37 | 0.00 | 0.00 | 0.00 | 25.37 | C | m09009777 |
| 02956427 | USD/CAD | 10K | 10/28/04 9:50 AM | | 1.2212 | | | | | | Mkt | |
| | | | 10/28/04 10:12 AM | 1.2220 | | 6.55 | 0.00 | 0.00 | 0.00 | 6.55 | C | m09009777 |
| 02956986 | USD/CAD | 10K | 10/28/04 10:42 AM | | 1.2211 | | | | | | Mkt | |
| | | | 10/28/04 1:42 PM | 1.2219 | | 6.55 | 0.00 | 0.00 | 0.00 | 6.55 | C | m09009777 |
| 02956908 | USD/CAD | 10K | 10/28/04 11:05 AM | | 1.2190 | | | | | | LE | |
| | | | 10/28/04 12:31 PM | 1.2159 | | -25.50 | 0.00 | 0.00 | 0.00 | -25.50 | C | m09009777 |
| 02958633 | USD/CAD | 30K | 10/28/04 2:37 PM | 1.2235 | | | | | | | Mkt | |
| | | | 10/28/04 8:27 PM | | 1.2228 | 17.17 | 0.00 | -0.60 | 0.00 | 16.57 | C | m09009777 |
| 02964195 | USD/CAD | 30K | 10/29/04 8:42 AM | 1.2218 | | | | | | | Mkt | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/29/04 8:46 AM | | 1.2205 | 31.95 | 0.00 | 0.00 | 0.00 | 31.95 | C | m09009777 |
| 02965195 | USD/CAD | 30K | 10/29/04 10:00 AM | | 1.2198 | | | | | | Mkt | |
| | | | 10/29/04 10:38 AM | 1.2210 | | 29.48 | 0.00 | 0.00 | 0.00 | 29.48 | C | m09009777 |
| 02965313 | USD/CAD | 30K | 10/29/04 10:05 AM | | 1.2210 | | | | | | Mkt | |
| | | | 10/29/04 11:54 AM | 1.2210 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 02968087 | USD/CAD | 10K | 10/31/04 3:12 PM | 1.2172 | | | | | | | Mkt | |
| | | | 11/1/04 8:13 AM | | 1.2207 | -28.67 | 0.00 | 0.00 | 0.00 | -28.67 | C | m09009777 |
| 02968195 | USD/CAD | 10K | 10/31/04 4:14 PM | 1.2190 | | | | | | | Mkt | |
| | | | 10/31/04 6:09 PM | | 1.2182 | 6.57 | 0.00 | 0.00 | 0.00 | 6.57 | L | m09009777 |
| 02977392 | USD/CAD | 10K | 11/2/04 6:41 AM | | 1.2258 | | | | | | Mkt | |
| | | | 11/3/04 7:43 AM | 1.2210 | | -39.31 | 0.00 | -0.20 | 0.00 | -39.51 | C | m09009777 |
| 02981634 | USD/CAD | 10K | 11/2/04 7:46 PM | | 1.2257 | | | | | | Mkt | |
| | | | 12/14/04 9:44 AM | 1.2387 | | 104.95 | 0.00 | -8.20 | 0.00 | 96.75 | C | m09009777 |
| 02998354 | USD/CAD | 10K | 11/4/04 2:30 PM | | 1.2069 | | | | | | Mkt | |
| | | | 12/8/04 10:15 AM | 1.2252 | | 149.36 | 0.00 | -6.40 | 0.00 | 142.96 | C | m09009777 |
| 03010167 | USD/CAD | 10K | 11/5/04 11:31 AM | | 1.1979 | | | | | | Mkt | |
| | | | 12/7/04 1:37 PM | 1.2074 | | 78.68 | 0.00 | -6.00 | 0.00 | 72.68 | C | m09009777 |
| 03098871 | USD/JPY | 10K | 11/22/04 2:09 AM | | 103.29 | | | | | | Mkt | |
| | | | 12/6/04 3:05 PM | 103.31 | | 1.94 | 0.00 | -6.98 | 0.00 | -5.04 | C | m09009777 |
| 03102094 | USD/CAD | 10K | 11/22/04 10:10 AM | | 1.1844 | | | | | | Mkt | |
| | | | 11/22/04 12:38 PM | 1.1851 | | 5.91 | 0.00 | 0.00 | 0.00 | 5.91 | C | m09009777 |
| 03102773 | USD/CAD | 10K | 11/22/04 11:35 AM | | 1.1848 | | | | | | Mkt | |
| | | | 11/22/04 12:38 PM | 1.1851 | | 2.53 | 0.00 | 0.00 | 0.00 | 2.53 | C | m09009777 |
| 03102858 | USD/CAD | 10K | 11/22/04 11:45 AM | | 1.1833 | | | | | | Mkt | |
| | | | 11/22/04 12:38 PM | 1.1851 | | 15.19 | 0.00 | 0.00 | 0.00 | 15.19 | C | m09009777 |
| 03103369 | EUR/USD | 10K | 11/22/04 9:32 PM | | 1.3000 | | | | | | LE | |
| | | | 11/23/04 5:48 AM | 1.3045 | | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | C | m09009777 |
| 03103336 | USD/CAD | 10K | 11/23/04 7:43 AM | | 1.1840 | | | | | | LE | |
| | | | 11/23/04 10:19 AM | 1.1866 | | 21.91 | 0.00 | 0.00 | 0.00 | 21.91 | C | m09009777 |
| 03103365 | USD/CAD | 10K | 11/24/04 3:55 AM | | 1.1830 | | | | | | LE | |
| | | | 11/29/04 7:48 PM | 1.1866 | | 30.34 | 0.00 | -0.60 | 0.00 | 29.74 | C | m09009777 |
| 03103367 | USD/CAD | 10K | 11/24/04 4:27 AM | | 1.1820 | | | | | | LE | |
| | | | 11/24/04 9:25 AM | 1.1798 | | -18.65 | 0.00 | 0.00 | 0.00 | -18.65 | C | m09009777 |
| 03102686 | USD/CAD | 10K | 11/24/04 4:27 AM | | 1.1815 | | | | | | LE | |
| | | | 11/24/04 3:07 PM | 1.1815 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 03120600 | EUR/USD | 10K | 11/24/04 9:20 AM | | 1.3158 | | | | | | Mkt | |
| | | | 11/25/04 6:38 AM | 1.3235 | | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | C | m09009777 |
| 03126776 | EUR/USD | 10K | 11/25/04 5:42 AM | | 1.3200 | | | | | | SE | |
| | | | 11/25/04 6:38 AM | 1.3229 | | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 03127309 | USD/CAD | 10K | 11/25/04 6:27 AM | | 1.1758 | | | | | | Mkt | |
| | | | 11/25/04 6:39 AM | 1.1759 | | 0.85 | 0.00 | 0.00 | 0.00 | 0.85 | C | m09009777 |
| 03127467 | EUR/USD | 10K | 11/26/04 3:30 AM | | 1.3190 | | | | | | LE | |
| | | | 11/26/04 6:47 AM | 1.3253 | | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | C | m09009777 |
| 03178366 | GBP/USD | 10K | 12/1/04 9:41 PM | | 1.9350 | | | | | | Mkt | |
| | | | 12/3/04 1:50 PM | 1.9415 | | 65.00 | 0.00 | -1.47 | 0.00 | 63.53 | C | m09009777 |
| 03178471 | GBP/USD | 10K | 12/2/04 2:46 AM | | 1.9400 | | | | | | SE | |
| | | | 12/5/04 2:04 PM | 1.9438 | | 38.00 | 0.00 | -2.94 | 0.00 | 35.06 | C | m09009777 |
| 03178585 | GBP/USD | 10K | 12/2/04 10:36 AM | | 1.9250 | | | | | | LE | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/3/04 12:37 PM | 1.9369 | | 119.00 | 0.00 | -1.47 | 0.00 | 117.53 | C | m09009777 |
| 03203382 | USD/JPY | 10K | 12/3/04 1:30 PM | | 102.18 | | | | | | Mkt | |
| | | | 12/6/04 3:25 AM | 102.40 | | 21.48 | 0.00 | -0.58 | 0.00 | 20.90 | L | m09009777 |
| 03206657 | GBP/USD | 10K | 12/5/04 8:28 PM | | 1.9404 | | | | | | Mkt | |
| | | | 12/7/04 1:29 AM | 1.9480 | | 76.00 | 0.00 | -1.47 | 0.00 | 74.53 | L | m09009777 |
| 03214128 | USD/JPY | 10K | 12/6/04 3:06 PM | 103.30 | | | | | | | Mkt | |
| | | | 12/7/04 12:36 AM | | 102.68 | 60.38 | 0.00 | -0.58 | 0.00 | 59.80 | C | m09009777 |
| 03207700 | GBP/USD | 10K | 12/7/04 1:40 AM | | 1.9500 | | | | | | SE | |
| | | | 12/15/04 1:44 PM | 1.9431 | | -69.00 | 0.00 | -11.76 | 0.00 | -80.76 | C | m09009777 |
| 03213946 | USD/CAD | 10K | 12/7/04 10:51 AM | | 1.2100 | | | | | | SE | |
| | | | 12/7/04 10:01 PM | 1.2100 | | 0.00 | 0.00 | -0.20 | 0.00 | -0.20 | C | m09009777 |
| 03225878 | USD/JPY | 10K | 12/7/04 1:55 PM | 102.90 | | | | | | | Mkt | |
| | | | 12/8/04 3:34 AM | | 104.00 | -105.77 | 0.00 | -0.58 | 0.00 | -106.35 | S | m09009777 |
| 03229112 | GBP/USD | 10K | 12/7/04 10:55 PM | | 1.9427 | | | | | | Mkt | |
| | | | 12/15/04 10:53 AM | 1.9427 | | 0.00 | 0.00 | -10.29 | 0.00 | -10.29 | L | m09009777 |
| 03229122 | USD/CAD | 10K | 12/7/04 10:56 PM | | 1.2117 | | | | | | Mkt | |
| | | | 12/8/04 8:35 AM | 1.2280 | | 132.74 | 0.00 | 0.00 | 0.00 | 132.74 | L | m09009777 |
| 03229519 | GBP/USD | 10K | 12/7/04 11:28 PM | | 1.9396 | | | | | | Mkt | |
| | | | 12/15/04 8:12 AM | 1.9368 | | -28.00 | 0.00 | -10.29 | 0.00 | -38.29 | C | m09009777 |
| 03230447 | USD/JPY | 10K | 12/8/04 12:08 AM | 103.33 | | | | | | | Mkt | |
| | | | 12/8/04 3:52 AM | | 103.76 | -41.44 | 0.00 | 0.00 | 0.00 | -41.44 | C | m09009777 |
| 03219096 | GBP/USD | 10K | 12/8/04 1:26 AM | | 1.9300 | | | | | | LE | |
| | | | 12/8/04 1:31 AM | 1.9311 | | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C | m09009777 |
| 03230236 | GBP/USD | 10K | 12/8/04 8:48 AM | | 1.9220 | | | | | | LE | |
| | | | 12/8/04 10:09 AM | 1.9266 | | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 | C | m09009777 |
| 03240393 | USD/CAD | 10K | 12/8/04 10:06 AM | | 1.2265 | | | | | | Mkt | |
| | | | 12/15/04 5:25 AM | 1.2320 | | 44.64 | 0.00 | -1.40 | 0.00 | 43.24 | S | m09009777 |
| 03241164 | USD/CAD | 10K | 12/8/04 12:58 PM | | 1.2220 | | | | | | LE | |
| | | | 12/10/04 1:38 AM | 1.2228 | | 6.54 | 0.00 | -0.80 | 0.00 | 5.74 | C | m09009777 |
| 03241147 | USD/CAD | 10K | 12/8/04 2:37 PM | | 1.2210 | | | | | | LE | |
| | | | 12/9/04 10:26 PM | 1.2262 | | 42.41 | 0.00 | -0.80 | 0.00 | 41.61 | C | m09009777 |
| 03241138 | USD/CAD | 10K | 12/8/04 2:46 PM | | 1.2200 | | | | | | LE | |
| | | | 12/9/04 1:26 PM | 1.2239 | | 31.87 | 0.00 | -0.60 | 0.00 | 31.27 | C | m09009777 |
| 03240791 | USD/CAD | 10K | 12/8/04 2:52 PM | | 1.2185 | | | | | | LE | |
| | | | 12/9/04 1:34 AM | 1.2195 | | 8.20 | 0.00 | -0.60 | 0.00 | 7.60 | C | m09009777 |
| 03241326 | USD/CAD | 10K | 12/8/04 2:54 PM | | 1.2180 | | | | | | LE | |
| | | | 12/8/04 10:38 PM | 1.2182 | | 1.64 | 0.00 | -0.60 | 0.00 | 1.04 | C | m09009777 |
| 03248606 | GBP/USD | 10K | 12/9/04 12:44 AM | | 1.9249 | | | | | | Mkt | |
| | | | 12/9/04 1:31 AM | 1.9271 | | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | C | m09009777 |
| 03251786 | GBP/USD | 10K | 12/9/04 4:35 AM | | 1.9195 | | | | | | Mkt | |
| | | | 12/9/04 1:53 PM | 1.9313 | | 118.00 | 0.00 | 0.00 | 0.00 | 118.00 | C | m09009777 |
| 03259725 | GBP/USD | 10K | 12/9/04 2:33 PM | | 1.9274 | | | | | | Mkt | |
| | | | 12/14/04 2:28 PM | 1.9274 | | 0.00 | 0.00 | -4.41 | 0.00 | -4.41 | L | m09009777 |
| 03264119 | GBP/USD | 10K | 12/9/04 10:56 PM | | 1.9154 | | | | | | Mkt | |
| | | | 12/10/04 1:38 AM | 1.9158 | | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 03264891 | USD/CAD | 10K | 12/10/04 12:11 AM | | 1.2277 | | | | | | Mkt | |
| | | | 12/15/04 5:37 AM | 1.2310 | | 26.81 | 0.00 | -0.60 | 0.00 | 26.21 | S | m09009777 |
| 03265622 | GBP/USD | 10K | 12/10/04 4:01 AM | | 1.9110 | | | | | | LE | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/10/04 2:35 PM | 1.9145 | | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | C | m09009777 |
| 03265350 | GBP/USD | 10K | 12/10/04 6:17 AM | | 1.9020 | | | | | | LE | |
| | | | 12/10/04 10:07 AM | 1.9130 | | 110.00 | 0.00 | 0.00 | 0.00 | 110.00 | L | m09009777 |
| 03301553 | USD/CAD | 10K | 12/14/04 4:59 PM | | 1.2366 | | | | | | Mkt | |
| | | | 12/14/04 5:42 PM | 1.2367 | | 0.81 | 0.00 | -0.20 | 0.00 | 0.61 | C | m09009777 |
| 03301789 | USD/CAD | 10K | 12/14/04 11:41 PM | | 1.2350 | | | | | | LE | |
| | | | 12/15/04 12:42 AM | 1.2364 | | 11.32 | 0.00 | 0.00 | 0.00 | 11.32 | C | m09009777 |
| 03305216 | USD/CAD | 10K | 12/15/04 5:08 AM | | 1.2340 | | | | | | LE | |
| | | | 12/15/04 5:09 AM | 1.2330 | | -8.11 | 0.00 | 0.00 | 0.00 | -8.11 | S | m09009777 |
| 03305234 | EUR/USD | 10K | 12/15/04 9:00 AM | 1.3400 | | | | | | | LE | |
| | | | 12/16/04 5:28 AM | | 1.3397 | 3.00 | 0.00 | -0.18 | 0.00 | 2.82 | C | m09009777 |
| 03313537 | GBP/USD | 10K | 12/15/04 2:17 PM | 1.9431 | | | | | | | Mkt | |
| | | | 12/16/04 12:16 PM | | 1.9331 | 100.00 | 0.00 | -4.41 | 0.00 | 95.59 | C | m09009777 |
| 03314080 | GBP/USD | 10K | 12/15/04 4:19 PM | 1.9412 | | | | | | | Mkt | |
| | | | 12/16/04 12:18 PM | | 1.9332 | 80.00 | 0.00 | -4.41 | 0.00 | 75.59 | C | m09009777 |
| 03314090 | GBP/USD | 10K | 12/16/04 4:40 AM | 1.9460 | | | | | | | LE | |
| | | | 12/16/04 10:38 AM | | 1.9339 | 121.00 | 0.00 | 0.00 | 0.00 | 121.00 | C | m09009777 |
| 03316728 | GBP/USD | 10K | 12/16/04 5:40 AM | 1.9482 | | | | | | | Mkt | |
| | | | 12/16/04 10:36 AM | | 1.9362 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | C | m09009777 |
| 03316945 | GBP/USD | 10K | 12/16/04 6:51 AM | 1.9500 | | | | | | | LE | |
| | | | 12/16/04 9:22 AM | | 1.9400 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | L | m09009777 |
| 03326792 | GBP/USD | 10K | 12/16/04 11:48 AM | 1.9390 | | | | | | | Mkt | |
| | | | 12/16/04 12:04 PM | | 1.9356 | 34.00 | 0.00 | 0.00 | 0.00 | 34.00 | C | m09009777 |
| 03327564 | EUR/USD | 10K | 12/16/04 12:20 PM | | 1.3278 | | | | | | Mkt | |
| | | | 12/17/04 4:08 AM | 1.3290 | | 12.00 | 0.00 | -0.09 | 0.00 | 11.91 | L | m09009777 |
| 03328127 | EUR/USD | 10K | 12/16/04 12:56 PM | | 1.3260 | | | | | | Mkt | |
| | | | 12/17/04 4:38 AM | 1.3293 | | 33.00 | 0.00 | -0.09 | 0.00 | 32.91 | C | m09009777 |
| 03328692 | EUR/USD | 10K | 12/16/04 1:35 PM | | 1.3219 | | | | | | Mkt | |
| | | | 12/16/04 8:13 PM | 1.3256 | | 37.00 | 0.00 | -0.09 | 0.00 | 36.91 | C | m09009777 |
| 03335191 | GBP/USD | 10K | 12/17/04 4:38 AM | 1.9408 | | | | | | | Mkt | |
| | | | 12/17/04 5:08 AM | | 1.9380 | 28.00 | 0.00 | 0.00 | 0.00 | 28.00 | C | m09009777 |
| 03335875 | GBP/USD | 10K | 12/17/04 5:48 AM | 1.9380 | | | | | | | Mkt | |
| | | | 12/17/04 8:39 AM | | 1.9300 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 | L | m09009777 |
| 03335541 | GBP/USD | 10K | 12/17/04 12:52 PM | 1.9410 | | | | | | | LE | |
| | | | 12/21/04 4:40 AM | | 1.9354 | 56.00 | 0.00 | -2.80 | 0.00 | 53.20 | C | m09009777 |
| 03346036 | GBP/USD | 10K | 12/20/04 1:16 AM | 1.9412 | | | | | | | Mkt | |
| | | | 12/21/04 4:03 AM | | 1.9375 | 37.00 | 0.00 | -1.40 | 0.00 | 35.60 | C | m09009777 |
| 03346039 | GBP/USD | 10K | 12/20/04 3:11 AM | 1.9450 | | | | | | | LE | |
| | | | 12/20/04 5:16 AM | | 1.9460 | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 | C | m09009777 |
| 03347806 | EUR/USD | 10K | 12/20/04 4:47 AM | | 1.3373 | | | | | | Mkt | |
| | | | 12/20/04 8:29 AM | 1.3373 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 03348127 | GBP/USD | 10K | 12/20/04 5:27 AM | 1.9446 | | | | | | | Mkt | |
| | | | 12/20/04 5:38 AM | | 1.9445 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 03348652 | EUR/USD | 10K | 12/20/04 7:24 AM | | 1.3373 | | | | | | Mkt | |
| | | | 12/20/04 10:19 AM | 1.3373 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S | m09009777 |
| 03356922 | EUR/USD | 10K | 12/21/04 4:21 AM | 1.3358 | | | | | | | Mkt | |
| | | | 12/27/04 3:13 PM | | 1.3624 | -266.00 | 0.00 | -0.54 | 0.00 | -266.54 | C | m09009777 |
| 03357499 | EUR/USD | 10K | 12/21/04 5:05 AM | 1.3393 | | | | | | | Mkt | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/21/04 8:52 AM | | 1.3384 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 03358946 | EUR/USD | 10K | 12/21/04 8:37 AM | 1.3385 | | | | | | | Mkt | |
| | | | 12/21/04 8:42 AM | | 1.3384 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 03359133 | EUR/USD | 10K | 12/21/04 8:44 AM | 1.3377 | | | | | | | Mkt | |
| | | | 12/21/04 10:30 AM | | 1.3369 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | C | m09009777 |
| 03359776 | EUR/USD | 10K | 12/21/04 9:43 AM | 1.3381 | | | | | | | Mkt | |
| | | | 12/21/04 5:50 PM | | 1.3364 | 17.00 | 0.00 | -0.09 | 0.00 | 16.91 | C | m09009777 |
| 03359978 | EUR/GBP | 10K | 12/21/04 10:04 AM | 0.6934 | | | | | | | Mkt | |
| | | | 12/23/04 12:15 AM | | 0.7007 | -139.97 | 0.00 | -4.20 | 0.00 | -144.17 | C | m09009777 |
| 03361174 | GBP/USD | 10K | 12/21/04 11:46 AM | | 1.9275 | | | | | | Mkt | |
| | | | 12/21/04 7:05 PM | 1.9289 | | 14.00 | 0.00 | -1.40 | 0.00 | 12.60 | C | m09009777 |
| 03363663 | GBP/USD | 10K | 12/22/04 6:03 AM | | 1.9200 | | | | | | LE | |
| | | | 12/23/04 9:54 AM | 1.9201 | | 1.00 | 0.00 | -7.00 | 0.00 | -6.00 | C | m09009777 |
| 03367837 | GBP/USD | 10K | 12/22/04 7:09 AM | | 1.9107 | | | | | | Mkt | |
| | | | 12/22/04 7:24 AM | 1.9137 | | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | C | m09009777 |
| 03369181 | GBP/USD | 10K | 12/22/04 9:07 AM | | 1.9155 | | | | | | Mkt | |
| | | | 12/22/04 2:23 PM | 1.9172 | | 17.00 | 0.00 | 0.00 | 0.00 | 17.00 | C | m09009777 |
| 03369139 | GBP/USD | 10K | 12/22/04 9:25 AM | | 1.9120 | | | | | | LE | |
| | | | 12/22/04 9:31 AM | 1.9133 | | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | C | m09009777 |
| 03373195 | GBP/USD | 10K | 12/22/04 6:20 PM | | 1.9150 | | | | | | Mkt | |
| | | | 12/23/04 12:33 AM | 1.9183 | | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | C | m09009777 |
| 03376992 | EUR/USD | 10K | 12/23/04 3:30 AM | 1.3452 | | | | | | | Mkt | |
| | | | 12/24/04 3:34 AM | | 1.3521 | -69.00 | 0.00 | -0.09 | 0.00 | -69.09 | C | m09009777 |
| 03380523 | GBP/USD | 10K | 12/23/04 9:14 AM | | 1.9137 | | | | | | Mkt | |
| | | | 12/23/04 9:30 AM | 1.9189 | | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | C | m09009777 |
| 03381181 | GBP/USD | 10K | 12/23/04 9:53 AM | | 1.9210 | | | | | | Mkt | |
| | | | 12/24/04 5:38 AM | 1.9283 | | 73.00 | 0.00 | -1.40 | 0.00 | 71.60 | C | m09009777 |
| 03381742 | GBP/USD | 10K | 12/23/04 10:20 AM | | 1.9212 | | | | | | Mkt | |
| | | | 12/24/04 4:28 AM | 1.9276 | | 64.00 | 0.00 | -1.40 | 0.00 | 62.60 | C | m09009777 |
| 03387428 | GBP/USD | 10K | 12/24/04 5:05 AM | | 1.9278 | | | | | | Mkt | |
| | | | 12/27/04 4:17 PM | 1.9363 | | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 | C | m09009777 |
| 03387841 | GBP/USD | 10K | 12/24/04 8:32 AM | | 1.9262 | | | | | | Mkt | |
| | | | 12/27/04 3:13 PM | 1.9340 | | 78.00 | 0.00 | 0.00 | 0.00 | 78.00 | C | m09009777 |
| 03398781 | GBP/USD | 10K | 12/27/04 5:02 PM | | 1.9339 | | | | | | Mkt | |
| | | | 12/28/04 2:39 AM | 1.9370 | | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 | L | m09009777 |
| 03399636 | EUR/USD | 10K | 12/27/04 7:31 PM | | 1.3603 | | | | | | Mkt | |
| | | | 12/28/04 7:18 AM | 1.3634 | | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 | C | m09009777 |
| 03403453 | GBP/USD | 10K | 12/28/04 7:22 AM | | 1.9405 | | | | | | Mkt | |
| | | | 1/17/05 7:36 AM | 1.8638 | | -767.00 | 0.00 | -25.30 | 0.00 | -792.30 | MC | U10R3_EXOTIC |
| 03398968 | GBP/USD | 10K | 12/28/04 10:45 AM | | 1.9300 | | | | | | LE | |
| | | | 1/17/05 7:36 AM | 1.8638 | | -662.00 | 0.00 | -25.30 | 0.00 | -687.30 | MC | U10R3_EXOTIC |
| 03398979 | GBP/USD | 10K | 12/28/04 7:42 PM | | 1.9250 | | | | | | LE | |
| | | | 12/29/04 4:04 AM | 1.9275 | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | C | m09009777 |
| 03413145 | GBP/USD | 10K | 12/29/04 6:11 AM | | 1.9250 | | | | | | LE | |
| | | | 12/31/04 1:29 AM | 1.9289 | | 39.00 | 0.00 | -7.00 | 0.00 | 32.00 | C | m09009777 |
| 03408377 | GBP/USD | 10K | 12/29/04 8:20 AM | | 1.9200 | | | | | | LE | |
| | | | 12/30/04 12:34 AM | 1.9202 | | 2.00 | 0.00 | -5.60 | 0.00 | -3.60 | C | m09009777 |
| 03408378 | GBP/USD | 10K | 12/29/04 9:05 AM | | 1.9150 | | | | | | LE | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/29/04 9:57 AM | 1.9150 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 03418157 | GBP/USD | 10K | 12/29/04 11:08 AM | | 1.9153 | | | | | | Mkt | |
| | | | 12/29/04 5:11 PM | 1.9178 | | 25.00 | 0.00 | -5.60 | 0.00 | 19.40 | C | m09009777 |
| 03419611 | EUR/JPY | 10K | 12/29/04 2:45 PM | | 141.14 | | | | | | Mkt | |
| | | | 12/29/04 6:27 PM | 141.35 | | 20.21 | 0.00 | -3.95 | 0.00 | 16.26 | C | m09009777 |
| 03420454 | EUR/JPY | 10K | 12/29/04 5:34 PM | | 141.24 | | | | | | Mkt | |
| | | | 12/29/04 6:32 PM | 141.40 | | 15.39 | 0.00 | 0.00 | 0.00 | 15.39 | C | m09009777 |
| 03420987 | GBP/USD | 10K | 12/29/04 7:07 PM | | 1.9166 | | | | | | Mkt | |
| | | | 12/29/04 7:42 PM | 1.9178 | | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | C | m09009777 |
| 03420807 | EUR/JPY | 10K | 12/30/04 1:58 AM | | 141.20 | | | | | | LE | |
| | | | 12/30/04 10:06 AM | 140.60 | | -58.15 | 0.00 | 0.00 | 0.00 | -58.15 | S | m09009777 |
| 03428300 | EUR/JPY | 10K | 12/30/04 10:22 AM | | 140.67 | | | | | | Mkt | |
| | | | 12/30/04 10:30 AM | 140.48 | | -18.43 | 0.00 | 0.00 | 0.00 | -18.43 | C | m09009777 |
| 03438351 | GBP/USD | 10K | 12/31/04 10:55 AM | | 1.9227 | | | | | | Mkt | |
| | | | 1/17/05 7:36 AM | 1.8638 | | -589.00 | 0.00 | -16.90 | 0.00 | -605.90 | MC | U10R3_EXOTIC |
| 03434460 | GBP/USD | 10K | 12/31/04 10:59 AM | | 1.9200 | | | | | | LE | |
| | | | 1/17/05 7:36 AM | 1.8638 | | -562.00 | 0.00 | -16.90 | 0.00 | -578.90 | MC | U10R3_EXOTIC |
| 03431806 | GBP/USD | 10K | 12/31/04 11:43 AM | | 1.9150 | | | | | | LE | |
| | | | 1/17/05 7:36 AM | 1.8638 | | -512.00 | 0.00 | -16.90 | 0.00 | -528.90 | MC | U10R3_EXOTIC |
| 03421179 | GBP/USD | 10K | 1/3/05 1:53 AM | | 1.9020 | | | | | | LE | |
| | | | 1/3/05 2:03 AM | 1.9072 | | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | C | m09009777 |
| 03443768 | EUR/USD | 10K | 1/3/05 2:51 AM | 1.3516 | | | | | | | Mkt | |
| | | | 1/3/05 7:41 AM | | 1.3510 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 03448683 | GBP/USD | 10K | 1/3/05 9:07 AM | | 1.9048 | | | | | | Mkt | |
| | | | 1/3/05 9:46 AM | 1.9079 | | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 | C | m09009777 |
| 03450211 | GBP/USD | 10K | 1/3/05 10:35 AM | | 1.9069 | | | | | | Mkt | |
| | | | 1/4/05 6:24 AM | 1.8970 | | -99.00 | 0.00 | -1.40 | 0.00 | -100.40 | L | m09009777 |
| 03451487 | GBP/USD | 10K | 1/3/05 12:43 PM | | 1.9019 | | | | | | Mkt | |
| | | | 1/3/05 1:06 PM | 1.9039 | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 03451763 | GBP/USD | 10K | 1/3/05 1:18 PM | | 1.9026 | | | | | | Mkt | |
| | | | 1/3/05 2:26 PM | 1.9028 | | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C | m09009777 |
| 03452222 | GBP/USD | 10K | 1/3/05 2:45 PM | | 1.9048 | | | | | | Mkt | |
| | | | 1/3/05 7:38 PM | 1.9050 | | 2.00 | 0.00 | -1.40 | 0.00 | 0.60 | C | m09009777 |
| 03452263 | GBP/USD | 10K | 1/4/05 4:29 AM | | 1.9000 | | | | | | LE | |
| | | | 1/4/05 4:58 AM | 1.8950 | | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | S | m09009777 |
| 03458765 | EUR/USD | 10K | 1/4/05 5:18 AM | 1.3368 | | | | | | | Mkt | |
| | | | 1/4/05 2:42 PM | | 1.3270 | 98.00 | 0.00 | 0.00 | 0.00 | 98.00 | L | m09009777 |
| 03459035 | EUR/USD | 10K | 1/4/05 5:35 AM | 1.3395 | | | | | | | Mkt | |
| | | | 1/4/05 2:16 PM | | 1.3294 | 101.00 | 0.00 | 0.00 | 0.00 | 101.00 | C | m09009777 |
| 03459286 | EUR/USD | 10K | 1/4/05 6:03 AM | 1.3385 | | | | | | | Mkt | |
| | | | 1/4/05 2:43 PM | | 1.3267 | 118.00 | 0.00 | 0.00 | 0.00 | 118.00 | C | m09009777 |
| 03458979 | EUR/USD | 10K | 1/4/05 10:25 AM | 1.3300 | | | | | | | SE | |
| | | | 1/5/05 2:17 AM | | 1.3293 | 7.00 | 0.00 | -0.09 | 0.00 | 6.91 | C | m09009777 |
| 03465792 | GBP/USD | 10K | 1/4/05 1:28 PM | | 1.8847 | | | | | | Mkt | |
| | | | 1/5/05 2:13 AM | 1.8832 | | -15.00 | 0.00 | -1.40 | 0.00 | -16.40 | C | m09009777 |
| 03466116 | EUR/USD | 10K | 1/4/05 2:43 PM | 1.3250 | | | | | | | SE | |
| | | | 1/5/05 2:40 AM | | 1.3246 | 4.00 | 0.00 | -0.09 | 0.00 | 3.91 | C | m09009777 |
| 03471403 | GBP/USD | 10K | 1/5/05 2:35 AM | | 1.8796 | | | | | | Mkt | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/5/05 2:44 AM | 1.8799 | | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 03474279 | GBP/USD | 10K | 1/7/05 12:31 PM | | 1.8650 | | | | | | LE | |
| | | | 1/7/05 1:26 PM | 1.8692 | | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 | C | m09009777 |
| 03511731 | EUR/USD | 10K | 1/9/05 5:22 PM | 1.3054 | | | | | | | Mkt | |
| | | | 1/17/05 7:36 AM | | 1.3090 | -36.00 | 0.00 | -0.50 | 0.00 | -36.50 | MC | U10R3_EXOTIC |
| 03569238 | EUR/USD | 10K | 1/14/05 3:29 AM | 1.3100 | | | | | | | SE | |
| | | | 1/17/05 7:36 AM | | 1.3090 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | MC | U10R3_EXOTIC |
| 03569880 | EUR/USD | 10K | 1/14/05 3:33 AM | 1.3085 | | | | | | | Mkt | |
| | | | 1/17/05 7:36 AM | | 1.3090 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | MC | U10R3_EXOTIC |
| 03570824 | EUR/USD | 10K | 1/14/05 4:12 AM | 1.3085 | | | | | | | Mkt | |
| | | | 1/17/05 7:36 AM | | 1.3090 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | MC | U10R3_EXOTIC |
| 03582091 | EUR/USD | 10K | 1/16/05 9:03 PM | 1.3105 | | | | | | | Mkt | |
| | | | 1/17/05 7:36 AM | | 1.3090 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | MC | U10R3_EXOTIC |
| 03585909 | GBP/USD | 10K | 1/17/05 7:40 AM | | 1.8641 | | | | | | Mkt | |
| | | | 1/18/05 9:00 AM | 1.8700 | | 59.00 | 0.00 | 1.30 | 0.00 | 60.30 | S | m09009777 |
| 03585912 | EUR/USD | 10K | 1/17/05 7:40 AM | 1.3084 | | | | | | | Mkt | |
| | | | 1/18/05 3:03 AM | | 1.3013 | 71.00 | 0.00 | 0.04 | 0.00 | 71.04 | C | m09009777 |
| 03585915 | GBP/USD | 10K | 1/17/05 7:40 AM | | 1.8642 | | | | | | Mkt | |
| | | | 1/18/05 9:00 AM | 1.8700 | | 58.00 | 0.00 | 1.30 | 0.00 | 59.30 | S | m09009777 |
| 03585918 | GBP/USD | 10K | 1/17/05 7:41 AM | | 1.8642 | | | | | | Mkt | |
| | | | 1/18/05 9:00 AM | 1.8700 | | 58.00 | 0.00 | 1.30 | 0.00 | 59.30 | S | m09009777 |
| 03585922 | EUR/USD | 10K | 1/17/05 7:41 AM | 1.3085 | | | | | | | Mkt | |
| | | | 1/18/05 2:47 AM | | 1.3022 | 63.00 | 0.00 | 0.04 | 0.00 | 63.04 | C | m09009777 |
| 03585924 | GBP/USD | 10K | 1/17/05 7:41 AM | | 1.8643 | | | | | | Mkt | |
| | | | 1/18/05 9:00 AM | 1.8700 | | 57.00 | 0.00 | 1.30 | 0.00 | 58.30 | S | m09009777 |
| 03585927 | EUR/USD | 10K | 1/17/05 7:41 AM | 1.3085 | | | | | | | Mkt | |
| | | | 1/18/05 2:11 AM | | 1.3040 | 45.00 | 0.00 | 0.04 | 0.00 | 45.04 | C | m09009777 |
| 03585929 | EUR/USD | 10K | 1/17/05 7:41 AM | 1.3085 | | | | | | | Mkt | |
| | | | 1/18/05 1:40 AM | | 1.3044 | 41.00 | 0.00 | 0.04 | 0.00 | 41.04 | C | m09009777 |
| 03599299 | EUR/USD | 10K | 1/18/05 8:41 AM | | 1.3065 | | | | | | Mkt | |
| | | | 1/18/05 9:22 AM | 1.3028 | | -37.00 | 0.00 | 0.00 | 0.00 | -37.00 | C | m09009777 |
| 03599872 | EUR/USD | 10K | 1/18/05 9:05 AM | | 1.3056 | | | | | | Mkt | |
| | | | 1/18/05 9:22 AM | 1.3026 | | -28.00 | 0.00 | 0.00 | 0.00 | -28.00 | C | m09009777 |
| 03601190 | EUR/USD | 10K | 1/18/05 10:04 AM | | 1.3017 | | | | | | Mkt | |
| | | | 1/18/05 11:30 AM | 1.3042 | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | C | m09009777 |
| 03652978 | EUR/USD | 10K | 1/24/05 5:18 AM | 1.3084 | | | | | | | Mkt | |
| | | | 1/24/05 6:20 PM | | 1.3042 | 42.00 | 0.00 | 0.04 | 0.00 | 42.04 | C | m09009777 |
| 03659184 | EUR/USD | 10K | 1/24/05 6:29 PM | | 1.3037 | | | | | | Mkt | |
| | | | 2/6/05 11:30 PM | 1.2827 | | -210.00 | 0.00 | -1.29 | 0.00 | -211.29 | C | m09009777 |
| 03779401 | EUR/USD | 10K | 2/4/05 11:51 AM | | 1.2930 | | | | | | Mkt | |
| | | | 2/6/05 11:30 PM | 1.2826 | | -104.00 | 0.00 | -0.15 | 0.00 | -104.15 | C | m09009777 |
| 04115618 | EUR/USD | 20K | 3/9/05 6:34 AM | 1.3387 | | | | | | | Mkt | |
| | | | 3/16/05 3:45 AM | | 1.3363 | 48.00 | 0.00 | 1.40 | 0.00 | 49.40 | C | m09009777 |
| 04207096 | EUR/USD | 20K | 3/16/05 11:04 AM | 1.3432 | | | | | | | Mkt | m09009777 |
| | | | 3/16/05 3:52 PM | | 1.3422 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 04212743 | EUR/USD | 20K | 3/17/05 1:25 AM | 1.3405 | | | | | | | Mkt | m09009777 |
| | | | 3/16/05 3:34 PM | | 1.3314 | 182.00 | 0.00 | 0.20 | 0.00 | 182.20 | C | m09009777 |
| 04212819 | GBP/USD | 20K | 3/17/05 1:30 AM | | 1.9260 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/18/05 3:34 PM | 1.9192 | | -136.00 | 0.00 | 2.16 | 0.00 | -133.84 | C | m09009777 |
| 04253184 | GBP/USD | 20K | 3/21/05 11:54 AM | | 1.8976 | | | | | | Mkt | m09009777 |
| | | | 3/21/05 3:52 PM | 1.8986 | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 04253601 | GBP/USD | 20K | 3/21/05 12:13 PM | | 1.8951 | | | | | | Mkt | m09009777 |
| | | | 3/21/05 3:52 PM | 1.8986 | | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | C | m09009777 |
| 04255052 | GBP/USD | 20K | 3/21/05 7:37 PM | | 1.8950 | | | | | | LE | m09009777 |
| | | | 3/21/05 9:11 PM | 1.8966 | | 32.00 | 0.00 | 0.00 | 0.00 | 32.00 | C | m09009777 |
| 04268904 | GBP/USD | 20K | 3/22/05 2:28 PM | | 1.8911 | | | | | | Mkt | m09009777 |
| | | | 3/22/05 2:30 PM | 1.6923 | | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | C | m09009777 |
| 04269682 | GBP/USD | 50K | 3/22/05 2:47 PM | | 1.8900 | | | | | | LE | m09009777 |
| | | | 3/22/05 3:12 PM | 1.8799 | | -505.00 | 0.00 | 0.00 | 0.00 | -505.00 | MC | U10R3_EXOTIC |
| 04270622 | GBP/USD | 10K | 3/22/05 2:56 PM | | 1.8845 | | | | | | LE | m09009777 |
| | | | 3/22/05 3:06 PM | 1.8835 | | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 | C | m09009777 |
| 04271718 | GBP/USD | 40K | 3/22/05 2:56 PM | | 1.8845 | | | | | | LE | m09009777 |
| | | | 3/22/05 3:12 PM | 1.8799 | | -184.00 | 0.00 | 0.00 | 0.00 | -184.00 | MC | U10R3_EXOTIC |
| 04316811 | EUR/USD | 10K | 3/27/05 9:39 PM | | 1.2895 | | | | | | Mkt | m09009777 |
| | | | 3/27/05 9:48 PM | 1.2896 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 04316817 | GBP/USD | 10K | 3/27/05 9:40 PM | | 1.8812 | | | | | | Mkt | m09009777 |
| | | | 3/28/05 6:33 AM | 1.8645 | | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | C | m09009777 |
| 04320329 | GBP/USD | 10K | 3/28/05 6:35 AM | 1.8643 | | | | | | | Mkt | m09009777 |
| | | | 3/29/05 1:50 AM | | 1.8720 | -77.00 | 0.00 | -1.05 | 0.00 | -78.05 | S | m09009777 |
| 04529874 | GBP/USD | 10K | 4/14/05 1:53 PM | | 1.8797 | | | | | | Mkt | m09009777 |
| | | | 4/14/05 5:12 PM | 1.8805 | | 8.00 | 0.00 | 0.95 | 0.00 | 8.95 | C | m09009777 |
| 04554710 | EUR/USD | 10K | 4/17/05 11:43 PM | 1.2885 | | | | | | | Mkt | m09009777 |
| | | | 5/1/05 2:44 PM | | 1.2874 | 11.00 | 0.00 | 2.66 | 0.00 | 13.66 | C | m09009777 |
| 04568401 | GBP/USD | 10K | 4/18/05 4:49 PM | | 1.9040 | | | | | | Mkt | m09009777 |
| | | | 4/19/05 5:08 AM | 1.9070 | | 30.00 | 0.00 | 0.95 | 0.00 | 30.95 | C | m09009777 |
| 04576116 | GBP/USD | 10K | 4/19/05 6:05 AM | | 1.9104 | | | | | | Mkt | m09009777 |
| | | | 5/1/05 2:43 PM | 1.9089 | | -15.00 | 0.00 | 12.35 | 0.00 | -2.65 | C | m09009777 |
| 04725078 | USD/JPY | 10K | 5/1/05 2:47 PM | 104.88 | | | | | | | Mkt | m09009777 |
| | | | 5/2/05 9:29 PM | | 105.20 | -30.42 | 0.00 | 0.00 | 0.00 | -30.42 | S | m09009777 |
| 04729431 | USD/CAD | 10K | 5/2/05 1:49 AM | 1.2616 | | | | | | | Mkt | m09009777 |
| | | | 5/2/05 3:23 PM | | 1.2560 | 44.59 | 0.00 | 0.00 | 0.00 | 44.59 | S | m09009777 |
| 04736068 | GBP/USD | 10K | 5/2/05 2:13 PM | | 1.8950 | | | | | | Mkt | m09009777 |
| | | | 5/2/05 11:19 PM | 1.8923 | | -27.00 | 0.00 | 0.95 | 0.00 | -26.05 | C | m09009777 |
| 04796641 | EUR/USD | 10K | 5/6/05 11:09 AM | | 1.2826 | | | | | | Mkt | m09009777 |
| | | | 5/9/05 7:32 AM | 1.2828 | | 2.00 | 0.00 | -0.35 | 0.00 | 1.65 | C | m09009777 |
| 04878502 | GBP/USD | 10K | 5/15/05 6:10 PM | | 1.8508 | | | | | | Mkt | m09009777 |
| | | | 8/7/05 10:47 PM | 1.8355 | | -153.00 | 0.00 | 20.24 | 0.00 | -132.76 | C | m09009777 |
| 04886767 | EUR/USD | 10K | 5/16/05 7:43 AM | 1.2605 | | | | | | | Mkt | m09009777 |
| | | | 5/31/05 1:56 AM | | 1.2400 | 205.00 | 0.00 | 4.50 | 0.00 | 209.50 | C | m09009777 |
| 04922892 | USD/CHF | 10K | 5/18/05 1:39 PM | 1.2178 | | | | | | | Mkt | m09009777 |
| | | | 5/19/05 5:07 AM | | 1.2200 | -18.03 | 0.00 | -1.95 | 0.00 | -19.98 | S | m09009777 |
| 04950335 | EUR/USD | 10K | 5/22/05 4:52 PM | 1.2550 | | | | | | | Mkt | m09009777 |
| | | | 5/31/05 6:22 AM | | 1.2318 | 232.00 | 0.00 | 2.40 | 0.00 | 234.40 | C | m09009777 |
| 05030226 | EUR/USD | 10K | 5/31/05 6:24 AM | | 1.2319 | | | | | | Mkt | m09009777 |
| | | | 5/31/05 9:38 AM | 1.2346 | | 27.00 | 0.00 | 0.00 | 0.00 | 27.00 | C | m09009777 |
| 05033057 | EUR/USD | 10K | 5/31/05 1:45 PM | | 1.2310 | | | | | | LE | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/31/05 10:14 PM | 1.2328 | | 18.00 | 0.00 | -0.35 | 0.00 | 17.65 | C | m09009777 |
| 05041871 | EUR/USD | 10K | 6/1/05 4:04 AM | 1.2290 | | | | | | | SE | m09009777 |
| | | | 6/1/05 12:22 PM | | 1.2227 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | C | m09009777 |
| 05054985 | GBP/USD | 10K | 6/1/05 2:53 PM | | 1.8110 | | | | | | Mkt | m09009777 |
| | | | 6/2/05 10:43 PM | 1.8182 | | 72.00 | 0.00 | 3.52 | 0.00 | 75.52 | C | m09009777 |
| 05066956 | EUR/USD | 10K | 6/2/05 6:19 AM | 1.2260 | | | | | | | Mkt | m09009777 |
| | | | 6/3/05 3:52 PM | | 1.2223 | 37.00 | 0.00 | 0.30 | 0.00 | 37.30 | C | m09009777 |
| 05092393 | EUR/USD | 10K | 6/5/05 10:58 PM | 1.2249 | | | | | | | Mkt | m09009777 |
| | | | 6/8/05 2:17 PM | | 1.2230 | 19.00 | 0.00 | 0.60 | 0.00 | 19.60 | C | m09009777 |
| 05126268 | GBP/USD | 10K | 6/8/05 2:11 PM | | 1.8261 | | | | | | Mkt | m09009777 |
| | | | 6/10/05 5:58 AM | 1.8255 | | -6.00 | 0.00 | 3.52 | 0.00 | -2.48 | C | m09009777 |
| 05126485 | EUR/USD | 10K | 6/8/05 2:18 PM | 1.2223 | | | | | | | Mkt | m09009777 |
| | | | 6/12/05 7:09 PM | | 1.2118 | 107.00 | 0.00 | 1.50 | 0.00 | 108.50 | C | m09009777 |
| 05126506 | GBP/USD | 10K | 6/8/05 2:19 PM | | 1.8249 | | | | | | Mkt | m09009777 |
| | | | 6/8/05 8:12 PM | 1.8254 | | 5.00 | 0.00 | 2.64 | 0.00 | 7.84 | C | m09009777 |
| 05129139 | EUR/USD | 10K | 6/8/05 8:13 PM | 1.2240 | | | | | | | Mkt | m09009777 |
| | | | 6/8/05 8:18 PM | | 1.2239 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 05129171 | EUR/USD | 10K | 6/8/05 8:20 PM | 1.2235 | | | | | | | Mkt | m09009777 |
| | | | 6/9/05 10:59 AM | | 1.2195 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | C | m09009777 |
| 05129172 | GBP/USD | 10K | 6/8/05 8:20 PM | | 1.8259 | | | | | | Mkt | m09009777 |
| | | | 6/10/05 5:40 AM | 1.8257 | | -2.00 | 0.00 | 0.88 | 0.00 | -1.12 | C | m09009777 |
| 05138186 | EUR/USD | 10K | 6/9/05 12:12 PM | 1.2220 | | | | | | | Mkt | m09009777 |
| | | | 6/10/05 11:53 AM | | 1.2133 | 87.00 | 0.00 | 0.30 | 0.00 | 87.30 | C | m09009777 |
| 05152931 | EUR/USD | 10K | 6/10/05 1:02 PM | 1.2121 | | | | | | | Mkt | m09009777 |
| | | | 6/13/05 12:02 PM | | 1.2042 | 79.00 | 0.00 | 0.30 | 0.00 | 79.30 | C | m09009777 |
| 05154652 | USD/JPY | 10K | 6/12/05 4:19 PM | | 108.63 | | | | | | Mkt | m09009777 |
| | | | 6/13/05 11:42 AM | 109.58 | | 86.69 | 0.00 | 0.00 | 0.00 | 86.69 | C | m09009777 |
| 05162573 | GBP/USD | 10K | 6/13/05 7:03 AM | | 1.8025 | | | | | | Mkt | m09009777 |
| | | | 6/13/05 11:36 AM | 1.8000 | | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 | S | m09009777 |
| 05170534 | EUR/USD | 10K | 6/13/05 9:12 PM | 1.2141 | | | | | | | Mkt | m09009777 |
| | | | 6/13/05 10:54 PM | | 1.2128 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | m09009777 |
| 05174426 | USD/JPY | 10K | 6/14/05 6:12 AM | | 109.29 | | | | | | Mkt | m09009777 |
| | | | 6/15/05 10:55 AM | 109.29 | | 0.00 | 0.00 | 0.82 | 0.00 | 0.82 | C | m09009777 |
| 05175815 | GBP/USD | 10K | 6/14/05 8:36 AM | | 1.8131 | | | | | | Mkt | m09009777 |
| | | | 6/15/05 10:56 AM | 1.8188 | | 57.00 | 0.00 | 0.88 | 0.00 | 57.88 | C | m09009777 |
| 05183826 | EUR/USD | 10K | 6/14/05 7:17 PM | 1.2021 | | | | | | | Mkt | m09009777 |
| | | | 6/23/05 11:48 AM | | 1.2057 | -36.00 | 0.00 | 3.00 | 0.00 | -33.00 | C | m09009777 |
| 05197220 | USD/JPY | 10K | 6/15/05 2:23 PM | | 109.28 | | | | | | Mkt | m09009777 |
| | | | 6/15/05 5:04 PM | 109.15 | | -10.08 | 0.00 | 2.46 | 0.00 | -7.62 | C | m09009777 |
| 05199214 | GBP/USD | 10K | 6/15/05 8:32 PM | | 1.8202 | | | | | | Mkt | m09009777 |
| | | | 6/16/05 1:09 PM | 1.8223 | | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | C | m09009777 |
| 05201089 | EUR/USD | 10K | 6/16/05 12:30 AM | 1.2069 | | | | | | | Mkt | m09009777 |
| | | | 6/16/05 1:08 PM | | 1.2090 | -21.00 | 0.00 | 0.00 | 0.00 | -21.00 | C | m09009777 |
| 05201090 | GBP/USD | 10K | 6/16/05 12:30 AM | | 1.8174 | | | | | | Mkt | m09009777 |
| | | | 6/16/05 1:08 PM | 1.8223 | | 49.00 | 0.00 | 0.00 | 0.00 | 49.00 | C | m09009777 |
| 05210223 | GBP/USD | 10K | 6/16/05 1:52 PM | | 1.8215 | | | | | | Mkt | m09009777 |
| | | | 6/20/05 4:16 PM | 1.8231 | | 16.00 | 0.00 | 1.76 | 0.00 | 17.76 | C | m09009777 |
| 05237701 | GBP/USD | 10K | 6/20/05 9:14 PM | | 1.8220 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/20/05 10:31 PM | 1.8231 | | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C | m09009777 |
| 05238929 | GBP/USD | 10K | 6/21/05 2:01 AM | | 1.8238 | | | | | | Mkt | m09009777 |
| | | | 6/23/05 11:48 AM | 1.8183 | | -55.00 | 0.00 | 3.52 | 0.00 | -51.48 | C | m09009777 |
| 05238003 | GBP/USD | 10K | 6/21/05 3:46 AM | | 1.8200 | | | | | | LE | m09009777 |
| | | | 6/21/05 8:11 AM | 1.8198 | | -2.00 | 0.00 | 0.00 | 0.00 | -2.00 | C | m09009777 |
| 05242294 | EUR/USD | 10K | 6/21/05 8:13 AM | 1.2100 | | | | | | | Mkt | m09009777 |
| | | | 6/21/05 9:29 AM | | 1.2115 | -15.00 | 0.00 | 0.00 | 0.00 | -15.00 | C | m09009777 |
| 05276462 | EUR/USD | 10K | 6/24/05 5:03 AM | 1.2056 | | | | | | | Mkt | m09009777 |
| | | | 7/17/05 9:56 PM | | 1.2050 | 6.00 | 0.00 | 6.90 | 0.00 | 12.90 | C | m09009777 |
| 05286148 | GBP/USD | 10K | 6/27/05 1:11 AM | | 1.8245 | | | | | | Mkt | m09009777 |
| | | | 7/15/05 1:57 PM | 1.7524 | | -721.00 | 0.00 | 16.30 | 0.00 | -704.70 | C | m09009777 |
| 05328226 | EUR/USD | 10K | 6/30/05 11:24 PM | 1.2085 | | | | | | | Mkt | m09009777 |
| | | | 7/13/05 2:28 PM | | 1.2088 | -3.00 | 0.00 | 2.75 | 0.00 | -0.25 | C | m09009777 |
| 05328264 | GBP/USD | 10K | 6/30/05 11:36 PM | | 1.7905 | | | | | | Mkt | m09009777 |
| | | | 7/12/05 11:54 AM | 1.7750 | | -155.00 | 0.00 | 7.04 | 0.00 | -147.96 | L | m09009777 |
| 05328764 | EUR/USD | 10K | 7/1/05 12:53 AM | 1.2064 | | | | | | | Mkt | m09009777 |
| | | | 7/7/05 6:42 AM | | 1.1999 | 65.00 | 0.00 | 1.50 | 0.00 | 66.50 | C | m09009777 |
| 05330821 | EUR/USD | 10K | 7/1/05 3:35 AM | 1.2034 | | | | | | | Mkt | m09009777 |
| | | | 7/4/05 1:29 AM | | 1.1928 | 106.00 | 0.00 | 0.00 | 0.00 | 106.00 | C | m09009777 |
| 05345633 | EUR/USD | 10K | 7/4/05 3:22 AM | 1.1930 | | | | | | | Mkt | m09009777 |
| | | | 7/7/05 9:20 AM | | 1.1931 | -1.00 | 0.00 | 1.50 | 0.00 | 0.50 | C | m09009777 |
| 05369988 | EUR/USD | 10K | 7/6/05 6:41 PM | 1.1930 | | | | | | | Mkt | m09009777 |
| | | | 7/7/05 5:01 AM | | 1.1970 | -40.00 | 0.00 | 0.00 | 0.00 | -40.00 | S | m09009777 |
| 05376971 | EUR/USD | 10K | 7/7/05 6:49 AM | 1.2009 | | | | | | | Mkt | m09009777 |
| | | | 7/7/05 6:54 AM | | 1.1999 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 05379357 | EUR/USD | 10K | 7/7/05 9:10 AM | 1.1926 | | | | | | | Mkt | m09009777 |
| | | | 10/18/05 9:07 AM | | 1.1920 | 6.00 | 0.00 | 34.41 | 0.00 | 40.41 | C | m09009777 |
| 05390724 | GBP/USD | 10K | 7/8/05 8:52 AM | | 1.7364 | | | | | | Mkt | m09009777 |
| | | | 7/8/05 9:19 AM | 1.7404 | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | C | m09009777 |
| 05395004 | GBP/USD | 10K | 7/8/05 12:35 PM | | 1.7361 | | | | | | Mkt | m09009777 |
| | | | 7/11/05 3:09 PM | 1.7572 | | 211.00 | 0.00 | 0.88 | 0.00 | 211.88 | C | m09009777 |
| 05405972 | GBP/USD | 10K | 7/11/05 3:44 PM | | 1.7578 | | | | | | Mkt | m09009777 |
| | | | 7/12/05 3:24 AM | 1.7681 | | 103.00 | 0.00 | 0.88 | 0.00 | 103.88 | C | m09009777 |
| 05411283 | GBP/USD | 10K | 7/13/05 9:02 AM | | 1.7600 | | | | | | LE | m09009777 |
| | | | 7/13/05 1:35 PM | 1.7542 | | -58.00 | 0.00 | 0.00 | 0.00 | -58.00 | C | m09009777 |
| 05430077 | EUR/JPY | 10K | 7/13/05 4:34 PM | 135.15 | | | | | | | Mkt | m09009777 |
| | | | 7/14/05 9:00 AM | | 135.50 | -31.31 | 0.00 | -2.92 | 0.00 | -34.23 | S | m09009777 |
| 05440289 | EUR/USD | 10K | 7/14/05 2:37 PM | 1.2086 | | | | | | | Mkt | m09009777 |
| | | | 7/17/05 9:14 PM | | 1.2045 | 41.00 | 0.00 | 0.70 | 0.00 | 41.70 | C | m09009777 |
| 05450633 | GBP/USD | 10K | 7/17/05 3:18 PM | | 1.7522 | | | | | | Mkt | m09009777 |
| | | | 7/17/05 9:20 PM | 1.7522 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 05649533 | EUR/USD | 10K | 8/11/05 4:34 PM | 1.2474 | | | | | | | Mkt | m09009777 |
| | | | 8/11/05 9:18 PM | | 1.2456 | 18.00 | 0.00 | 0.44 | 0.00 | 18.44 | C | m09009777 |
| 05652525 | EUR/USD | 10K | 8/12/05 3:07 AM | 1.2473 | | | | | | | Mkt | m09009777 |
| | | | 8/12/05 9:00 AM | | 1.2400 | 73.00 | 0.00 | 0.00 | 0.00 | 73.00 | L | m09009777 |
| 05657532 | EUR/USD | 10K | 8/12/05 9:49 AM | 1.2431 | | | | | | | Mkt | m09009777 |
| | | | 8/12/05 11:22 AM | | 1.2437 | -6.00 | 0.00 | 0.00 | 0.00 | -6.00 | C | m09009777 |
| 05685685 | GBP/USD | 10K | 8/17/05 3:18 AM | | 1.8027 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8/17/05 3:33 AM | 1.8037 | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 05785028 | GBP/USD | 10K | 9/1/05 10:44 AM | 1.8243 | | | | | | | Mkt | m09009777 |
| | | | 9/11/05 11:06 PM | | 1.8347 | -104.00 | 0.00 | -3.84 | 0.00 | -107.84 | C | m09009777 |
| 05785358 | GBP/USD | 10K | 9/1/05 10:57 AM | 1.8292 | | | | | | | Mkt | m09009777 |
| | | | 9/1/05 11:30 PM | | 1.8311 | -19.00 | 0.00 | -0.48 | 0.00 | -19.48 | C | m09009777 |
| 05854363 | GBP/USD | 10K | 9/12/05 2:01 PM | | 1.8198 | | | | | | Mkt | m09009777 |
| | | | 9/12/05 9:51 PM | 1.8219 | | 21.00 | 0.00 | 0.38 | 0.00 | 21.38 | C | m09009777 |
| 05877044 | GBP/USD | 10K | 9/15/05 5:24 AM | | 1.8097 | | | | | | Mkt | m09009777 |
| | | | 9/16/05 12:27 AM | 1.8120 | | 23.00 | 0.00 | 0.38 | 0.00 | 23.38 | L | m09009777 |
| 05883097 | GBP/USD | 10K | 9/15/05 11:24 PM | | 1.8091 | | | | | | Mkt | m09009777 |
| | | | 9/19/05 3:36 AM | 1.8013 | | -78.00 | 0.00 | 0.38 | 0.00 | -77.62 | C | m09009777 |
| 05883444 | GBP/USD | 10K | 9/16/05 12:28 AM | | 1.8128 | | | | | | Mkt | m09009777 |
| | | | 9/16/05 1:10 AM | 1.8135 | | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 05884433 | GBP/USD | 10K | 9/16/05 2:25 AM | | 1.8110 | | | | | | Mkt | m09009777 |
| | | | 9/16/05 4:44 AM | 1.8110 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 05885061 | GBP/USD | 10K | 9/16/05 4:49 AM | | 1.8110 | | | | | | Mkt | m09009777 |
| | | | 9/18/05 6:08 AM | 1.8114 | | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 05885422 | GBP/USD | 10K | 9/16/05 6:08 AM | | 1.8119 | | | | | | Mkt | m09009777 |
| | | | 9/22/05 8:46 AM | 1.7950 | | -169.00 | 0.00 | 2.28 | 0.00 | -166.72 | S | m09009777 |
| 05888197 | EUR/USD | 10K | 9/18/05 10:28 AM | 1.2212 | | | | | | | Mkt | m09009777 |
| | | | 9/19/05 3:34 AM | | 1.2140 | 72.00 | 0.00 | 0.47 | 0.00 | 72.47 | C | m09009777 |
| 05895789 | EUR/USD | 10K | 9/19/05 5:37 AM | 1.2136 | | | | | | | Mkt | m09009777 |
| | | | 9/23/05 7:25 AM | | 1.2117 | 19.00 | 0.00 | 2.82 | 0.00 | 21.82 | C | m09009777 |
| 05919564 | GBP/USD | 10K | 9/21/05 11:29 PM | | 1.8077 | | | | | | Mkt | m09009777 |
| | | | 9/22/05 4:36 AM | 1.8103 | | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| 05921323 | GBP/USD | 10K | 9/22/05 4:59 AM | | 1.8077 | | | | | | Mkt | m09009777 |
| | | | 9/22/05 5:09 AM | 1.8050 | | -27.00 | 0.00 | 0.00 | 0.00 | -27.00 | S | m09009777 |
| 05922352 | GBP/USD | 10K | 9/22/05 7:35 AM | | 1.8024 | | | | | | Mkt | m09009777 |
| | | | 9/22/05 7:46 AM | 1.8021 | | -3.00 | 0.00 | 0.00 | 0.00 | -3.00 | C | m09009777 |
| 05930103 | GBP/USD | 10K | 9/23/05 5:50 AM | | 1.7860 | | | | | | Mkt | m09009777 |
| | | | 9/23/05 7:25 AM | 1.7880 | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 05931290 | EUR/USD | 10K | 9/23/05 8:51 AM | 1.2087 | | | | | | | Mkt | m09009777 |
| | | | 9/23/05 9:01 AM | | 1.2087 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 05932168 | GBP/USD | 10K | 9/23/05 9:58 AM | | 1.7796 | | | | | | Mkt | m09009777 |
| | | | 9/23/05 10:02 AM | 1.7791 | | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | C | m09009777 |
| 05932172 | EUR/USD | 10K | 9/23/05 9:58 AM | 1.2063 | | | | | | | Mkt | m09009777 |
| | | | 9/25/05 2:24 PM | | 1.2041 | 22.00 | 0.00 | 0.53 | 0.00 | 22.53 | C | m09009777 |
| 05945488 | EUR/USD | 10K | 9/27/05 3:47 AM | 1.2009 | | | | | | | Mkt | m09009777 |
| | | | 9/27/05 3:54 AM | | 1.2009 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 05980601 | USD/CHF | 10K | 10/3/05 4:54 AM | 1.3023 | | | | | | | Mkt | m09009777 |
| | | | 10/5/05 12:10 PM | | 1.2937 | 66.48 | 0.00 | -1.76 | 0.00 | 64.72 | C | m09009777 |
| 05997071 | USD/CHF | 10K | 10/5/05 2:17 PM | 1.2955 | | | | | | | Mkt | m09009777 |
| | | | 10/5/05 6:46 PM | | 1.2904 | 39.52 | 0.00 | -3.52 | 0.00 | 36.00 | C | m09009777 |
| 05998354 | EUR/USD | 10K | 10/5/05 6:44 PM | 1.2000 | | | | | | | Mkt | m09009777 |
| | | | 10/18/05 7:00 AM | | 1.1947 | 53.00 | 0.00 | -4.27 | 0.00 | 48.73 | C | m09009777 |
| 05998396 | USD/CAD | 10K | 10/5/05 6:48 PM | 1.1823 | | | | | | | Mkt | m09009777 |
| | | | 10/6/05 2:03 AM | | 1.1809 | 11.86 | 0.00 | 0.00 | 0.00 | 11.86 | C | m09009777 |
| 05998528 | USD/CAD | 10K | 10/5/05 7:04 PM | 1.1820 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/5/05 8:55 PM | | 1.1810 | 8.47 | 0.00 | 0.00 | 0.00 | 8.47 | C | m09009777 |
| 06007143 | EUR/USD | 10K | 10/6/05 1:13 PM | 1.2153 | | | | | | | Mkt | m09009777 |
| | | | 10/6/05 7:26 PM | | 1.2170 | -17.00 | 0.00 | 0.53 | 0.00 | -16.47 | C | m09009777 |
| 06007190 | USD/JPY | 10K | 10/6/05 1:22 PM | 113.36 | | | | | | | Mkt | m09009777 |
| | | | 11/1/05 11:56 AM | | 116.66 | -282.87 | 0.00 | -24.15 | 0.00 | -307.02 | C | m09009777 |
| 06007394 | EUR/JPY | 10K | 10/6/05 1:48 PM | 138.01 | | | | | | | Mkt | m09009777 |
| | | | 11/10/05 7:22 PM | | 137.72 | 24.61 | 0.00 | -25.55 | 0.00 | -0.94 | C | m09009777 |
| 06017315 | USD/CHF | 10K | 10/9/05 4:34 PM | 1.2796 | | | | | | | Mkt | m09009777 |
| | | | 10/18/05 2:27 PM | | 1.3002 | -158.44 | 0.00 | -7.04 | 0.00 | -165.48 | Mkt | m09009777 |
| 06048023 | EUR/USD | 10K | 10/13/05 11:11 PM | 1.2030 | | | | | | | Mkt | m09009777 |
| | | | 10/17/05 6:46 AM | | 1.2038 | -8.00 | 0.00 | -0.60 | 0.00 | -8.60 | C | m09009777 |
| 06061240 | USD/CHF | 10K | 10/17/05 6:44 AM | 1.2902 | | | | | | | Mkt | m09009777 |
| | | | 10/21/05 10:10 AM | | 1.2848 | 42.03 | 0.00 | -5.28 | 0.00 | 36.75 | C | m09009777 |
| 06068563 | USD/JPY | 10K | 10/18/05 6:04 AM | 115.78 | | | | | | | Mkt | m09009777 |
| | | | 10/18/05 8:50 AM | | 115.83 | -4.32 | 0.00 | 0.00 | 0.00 | -4.32 | C | m09009777 |
| 06072153 | EUR/USD | 10K | 10/18/05 7:13 PM | | 1.1940 | | | | | | LE | m09009777 |
| | | | 10/19/05 2:09 AM | 1.1941 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06074486 | EUR/USD | 10K | 10/19/05 2:34 AM | 1.1925 | | | | | | | Mkt | m09009777 |
| | | | 10/20/05 8:30 AM | | 1.1962 | -37.00 | 0.00 | -1.80 | 0.00 | -38.80 | Mkt | m09009777 |
| 06074663 | EUR/USD | 10K | 10/19/05 2:39 AM | 1.1897 | | | | | | | Mkt | m09009777 |
| | | | 11/11/05 7:25 AM | | 1.1697 | 200.00 | 0.00 | -10.40 | 0.00 | 189.60 | C | m09009777 |
| 06097335 | GBP/USD | 10K | 10/23/05 3:18 PM | 1.7658 | | | | | | | Mkt | m09009777 |
| | | | 11/13/05 11:34 PM | | 1.7451 | 207.00 | 0.00 | -7.84 | 0.00 | 199.16 | C | m09009777 |
| 06097535 | GBP/USD | 10K | 10/23/05 4:49 PM | 1.7656 | | | | | | | Mkt | m09009777 |
| | | | 11/8/05 4:26 AM | | 1.7362 | 294.00 | 0.00 | -6.28 | 0.00 | 287.72 | C | m09009777 |
| 06112974 | EUR/USD | 10K | 10/25/05 5:27 PM | 1.2111 | | | | | | | Mkt | m09009777 |
| | | | 10/30/05 3:12 PM | | 1.2062 | 49.00 | 0.00 | -3.00 | 0.00 | 46.00 | C | m09009777 |
| 06121173 | USD/JPY | 10K | 10/26/05 8:13 PM | 115.90 | | | | | | | SE | m09009777 |
| | | | 10/26/05 8:37 PM | | 115.81 | 7.77 | 0.00 | 0.00 | 0.00 | 7.77 | C | m09009777 |
| 06137735 | USD/CHF | 10K | 10/30/05 11:33 PM | 1.2815 | | | | | | | Mkt | m09009777 |
| | | | 10/31/05 10:54 AM | | 1.2925 | -85.11 | 0.00 | 0.00 | 0.00 | -85.11 | C | m09009777 |
| 06137744 | USD/CHF | 10K | 10/30/05 11:38 PM | 1.2816 | | | | | | | Mkt | m09009777 |
| | | | 10/31/05 10:03 AM | | 1.2892 | -58.95 | 0.00 | 0.00 | 0.00 | -58.95 | C | m09009777 |
| 06141354 | USD/CHF | 10K | 10/31/05 10:14 AM | 1.2898 | | | | | | | Mkt | m09009777 |
| | | | 10/31/05 2:17 PM | | 1.2898 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06141822 | USD/CHF | 10K | 10/31/05 10:55 AM | 1.2919 | | | | | | | Mkt | m09009777 |
| | | | 10/31/05 3:01 PM | | 1.2889 | 23.28 | 0.00 | 0.00 | 0.00 | 23.28 | C | m09009777 |
| 06142596 | EUR/USD | 10K | 10/31/05 1:07 PM | 1.1980 | | | | | | | Mkt | m09009777 |
| | | | 11/3/05 10:36 PM | | 1.1943 | 37.00 | 0.00 | -3.60 | 0.00 | 33.40 | C | m09009777 |
| 06142730 | USD/JPY | 10K | 10/31/05 1:51 PM | 116.38 | | | | | | | Mkt | m09009777 |
| | | | 11/11/05 10:24 AM | | 118.03 | -139.79 | 0.00 | -14.13 | 0.00 | -153.92 | Mkt | m09009777 |
| 06143588 | USD/JPY | 10K | 10/31/05 7:34 PM | 116.43 | | | | | | | Mkt | m09009777 |
| | | | 11/15/05 7:17 AM | | 119.39 | -247.93 | 0.00 | -15.34 | 0.00 | -263.27 | Mkt | m09009777 |
| 06144654 | EUR/USD | 10K | 11/1/05 2:30 AM | 1.1991 | | | | | | | Mkt | m09009777 |
| | | | 11/3/05 10:34 PM | | 1.1941 | 50.00 | 0.00 | -3.00 | 0.00 | 47.00 | C | m09009777 |
| 06148768 | USD/JPY | 10K | 11/1/05 12:07 PM | 116.64 | | | | | | | Mkt | m09009777 |
| | | | 11/15/05 7:22 AM | | 119.36 | -227.88 | 0.00 | -15.34 | 0.00 | -243.22 | Mkt | m09009777 |
| 06163298 | GBP/USD | 10K | 11/3/05 12:00 PM | 1.7715 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/3/05 10:31 PM | | 1.7693 | 22.00 | 0.00 | -0.43 | 0.00 | 21.57 | C | m09009777 |
| 06172014 | EUR/USD | 10K | 11/4/05 10:14 AM | 1.1900 | | | | | | | Mkt | m09009777 |
| | | | 11/7/05 8:10 PM | | 1.1750 | 150.00 | 0.00 | -1.24 | 0.00 | 148.76 | L | m09009777 |
| 06172832 | EUR/USD | 10K | 11/4/05 10:36 AM | 1.1835 | | | | | | | Mkt | m09009777 |
| | | | 11/14/05 3:14 AM | | 1.1745 | 90.00 | 0.00 | 0.97 | 0.00 | 90.97 | C | m09009777 |
| 06173829 | EUR/USD | 10K | 11/4/05 11:18 AM | 1.1831 | | | | | | | Mkt | m09009777 |
| | | | 11/14/05 4:06 AM | | 1.1764 | 67.00 | 0.00 | 0.97 | 0.00 | 67.97 | C | m09009777 |
| 06187129 | EUR/USD | 10K | 11/8/05 4:47 AM | 1.1741 | | | | | | | Mkt | m09009777 |
| | | | 11/10/05 3:02 PM | | 1.1692 | 49.00 | 0.00 | 1.64 | 0.00 | 50.64 | C | m09009777 |
| 06186976 | GBP/USD | 10K | 11/8/05 9:05 AM | 1.7390 | | | | | | | LE | m09009777 |
| | | | 11/14/05 9:36 AM | | 1.7386 | 4.00 | 0.00 | -1.56 | 0.00 | 2.44 | C | m09009777 |
| 06194263 | GBP/USD | 10K | 11/9/05 7:42 AM | 1.7395 | | | | | | | Mkt | m09009777 |
| | | | 11/14/05 9:36 AM | | 1.7388 | 7.00 | 0.00 | -1.30 | 0.00 | 5.70 | C | m09009777 |
| 06206294 | GBP/USD | 10K | 11/10/05 3:05 PM | 1.7412 | | | | | | | Mkt | m09009777 |
| | | | 11/14/05 9:36 AM | | 1.7388 | 24.00 | 0.00 | -0.26 | 0.00 | 23.74 | C | m09009777 |
| 06207911 | GBP/USD | 10K | 11/10/05 10:10 PM | 1.7430 | | | | | | | Mkt | m09009777 |
| | | | 11/14/05 8:53 AM | | 1.7388 | 42.00 | 0.00 | -0.26 | 0.00 | 41.74 | C | m09009777 |
| 06216192 | EUR/USD | 10K | 11/14/05 9:29 AM | | 1.1698 | | | | | | Mkt | m09009777 |
| | | | 11/14/05 9:35 AM | 1.1705 | | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 06216239 | EUR/USD | 10K | 11/14/05 9:36 AM | 1.1701 | | | | | | | Mkt | m09009777 |
| | | | 11/14/05 11:00 AM | | 1.1702 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | m09009777 |
| 06216241 | EUR/USD | 10K | 11/14/05 9:36 AM | 1.1701 | | | | | | | Mkt | m09009777 |
| | | | 11/15/05 11:11 AM | | 1.1694 | 7.00 | 0.00 | 0.57 | 0.00 | 7.57 | C | m09009777 |
| 06216243 | EUR/USD | 10K | 11/14/05 9:36 AM | 1.1702 | | | | | | | Mkt | m09009777 |
| | | | 11/14/05 10:53 AM | | 1.1702 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06216276 | GBP/USD | 10K | 11/14/05 9:41 AM | | 1.7392 | | | | | | Mkt | m09009777 |
| | | | 11/14/05 1:17 PM | 1.7390 | | -2.00 | 0.00 | 0.00 | 0.00 | -2.00 | C | m09009777 |
| 06216685 | EUR/USD | 10K | 11/14/05 10:39 AM | 1.1695 | | | | | | | Mkt | m09009777 |
| | | | 11/16/05 1:21 PM | | 1.1693 | 2.00 | 0.00 | 1.14 | 0.00 | 3.14 | C | m09009777 |
| 06217401 | EUR/USD | 10K | 11/14/05 11:47 AM | 1.1660 | | | | | | | Mkt | m09009777 |
| | | | 1/16/06 7:57 PM | | 1.2080 | -420.00 | 0.00 | 37.64 | 0.00 | -382.36 | LE | m09009777 |
| 06217915 | EUR/USD | 10K | 11/14/05 1:00 PM | 1.1686 | | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:51 AM | | 1.2259 | -573.00 | 0.00 | 77.45 | 0.00 | -495.55 | Mkt | m09009777 |
| 06218487 | EUR/USD | 10K | 11/14/05 3:11 PM | 1.1690 | | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:51 AM | | 1.2259 | -569.00 | 0.00 | 77.45 | 0.00 | -491.55 | Mkt | m09009777 |
| 06220954 | EUR/USD | 10K | 11/15/05 5:23 AM | 1.1686 | | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:51 AM | | 1.2259 | -573.00 | 0.00 | 76.88 | 0.00 | -496.12 | Mkt | m09009777 |
| 06224029 | EUR/USD | 10K | 11/15/05 10:07 AM | 1.1663 | | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:51 AM | | 1.2259 | -596.00 | 0.00 | 76.88 | 0.00 | -519.12 | Mkt | m09009777 |
| 06224579 | EUR/USD | 10K | 11/15/05 10:35 AM | 1.1690 | | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:51 AM | | 1.2259 | -569.00 | 0.00 | 76.88 | 0.00 | -492.12 | Mkt | m09009777 |
| 06226350 | EUR/USD | 10K | 11/15/05 2:53 PM | 1.1700 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -962.00 | 0.00 | 56.09 | 0.00 | -905.91 | MC | U10R3_EXOTIC |
| 06232224 | EUR/USD | 10K | 11/16/05 9:36 AM | 1.1660 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -1,002.00 | 0.00 | 55.52 | 0.00 | -946.48 | MC | U10R3_EXOTIC |
| 06232361 | GBP/USD | 10K | 11/16/05 9:42 AM | | 1.7173 | | | | | | Mkt | m09009777 |
| | | | 11/16/05 9:49 AM | 1.7170 | | -3.00 | 0.00 | 0.00 | 0.00 | -3.00 | C | m09009777 |
| 06236458 | EUR/USD | 10K | 11/16/05 11:31 PM | 1.1671 | | | | | | | Mkt | m09009777 |

Case 2:13-cv-06073-ES-JAD Document 11-1 Filed 08/06/14 Page 35 of 66 PageID: 143

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/1/06 8:56 AM | | 1.2662 | -991.00 | 0.00 | 53.81 | 0.00 | -937.19 | MC | U10R3_EXOTIC |
| 06251402 | EUR/USD | 10K | 11/18/05 11:58 AM | 1.1748 | | | | | | | Mkt | m09009777 |
| | | | 11/18/05 12:30 PM | | 1.1746 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C | m09009777 |
| 06251738 | EUR/USD | 10K | 11/18/05 12:59 PM | 1.1748 | | | | | | | Mkt | m09009777 |
| | | | 11/18/05 2:48 PM | | 1.1766 | -18.00 | 0.00 | 0.00 | 0.00 | -18.00 | C | m09009777 |
| 06266748 | GBP/USD | 10K | 11/22/05 3:41 PM | | 1.7224 | | | | | | Mkt | m09009777 |
| | | | 11/22/05 11:27 PM | 1.7220 | | -4.00 | 0.00 | 0.64 | 0.00 | -3.36 | C | m09009777 |
| 06269472 | GBP/USD | 10K | 11/22/05 7:29 PM | | 1.7186 | | | | | | Mkt | m09009777 |
| | | | 11/22/05 10:00 PM | 1.7195 | | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 06270898 | GBP/USD | 10K | 11/23/05 1:24 AM | | 1.7251 | | | | | | Mkt | m09009777 |
| | | | 11/24/05 7:02 AM | 1.7252 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06271526 | GBP/USD | 10K | 11/23/05 3:11 AM | | 1.7248 | | | | | | Mkt | m09009777 |
| | | | 11/24/05 6:18 AM | 1.7249 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06275640 | EUR/USD | 10K | 11/23/05 12:37 PM | 1.1811 | | | | | | | Mkt | m09009777 |
| | | | 11/23/05 1:52 PM | | 1.1800 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C | m09009777 |
| 06275973 | EUR/USD | 10K | 11/23/05 2:07 PM | 1.1801 | | | | | | | Mkt | m09009777 |
| | | | 11/24/05 6:14 AM | | 1.1801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06294985 | GBP/USD | 10K | 11/28/05 8:55 PM | | 1.7244 | | | | | | Mkt | m09009777 |
| | | | 11/29/05 6:19 AM | 1.7244 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06297095 | GBP/USD | 10K | 11/29/05 6:31 AM | | 1.7220 | | | | | | LE | m09009777 |
| | | | 11/29/05 10:01 AM | 1.7180 | | -40.00 | 0.00 | 0.00 | 0.00 | -40.00 | S | m09009777 |
| 06335492 | GBP/USD | 10K | 12/6/05 5:32 AM | | 1.7323 | | | | | | Mkt | m09009777 |
| | | | 12/6/05 6:09 AM | 1.7343 | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 06336918 | GBP/USD | 10K | 12/6/05 9:14 AM | | 1.7375 | | | | | | Mkt | m09009777 |
| | | | 12/6/05 11:18 AM | 1.7400 | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | C | m09009777 |
| 06338630 | GBP/USD | 10K | 12/6/05 1:01 PM | | 1.7428 | | | | | | Mkt | m09009777 |
| | | | 12/8/05 4:10 AM | 1.7458 | | 30.00 | 0.00 | 0.64 | 0.00 | 30.64 | C | m09009777 |
| 06343491 | GBP/USD | 10K | 12/7/05 9:12 AM | | 1.7326 | | | | | | Mkt | m09009777 |
| | | | 12/7/05 9:38 AM | 1.7311 | | -15.00 | 0.00 | 0.00 | 0.00 | -15.00 | C | m09009777 |
| 06348331 | GBP/USD | 10K | 12/8/05 4:55 AM | | 1.7430 | | | | | | LE | m09009777 |
| | | | 12/8/05 6:52 AM | 1.7448 | | 18.00 | 0.00 | 0.00 | 0.00 | 18.00 | C | m09009777 |
| 06412884 | EUR/USD | 10K | 12/20/05 4:41 PM | 1.1862 | | | | | | | Mkt | m09009777 |
| | | | 12/21/05 9:38 AM | | 1.1825 | 37.00 | 0.00 | 0.61 | 0.00 | 37.61 | C | m09009777 |
| 06417482 | EUR/USD | 10K | 12/21/05 9:50 AM | 1.1814 | | | | | | | Mkt | m09009777 |
| | | | 12/21/05 10:25 AM | | 1.1810 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 06419198 | EUR/USD | 10K | 12/21/05 2:33 PM | 1.1834 | | | | | | | Mkt | m09009777 |
| | | | 12/22/05 9:34 AM | | 1.1873 | -39.00 | 0.00 | 2.44 | 0.00 | -36.56 | C | m09009777 |
| 06422961 | EUR/USD | 10K | 12/22/05 8:54 AM | 1.1831 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -831.00 | 0.00 | 33.05 | 0.00 | -797.95 | MC | U10R3_EXOTIC |
| 06425324 | EUR/USD | 10K | 12/22/05 1:55 PM | 1.1870 | | | | | | | Mkt | m09009777 |
| | | | 12/22/05 8:04 PM | | 1.1870 | 0.00 | 0.00 | 0.61 | 0.00 | 0.61 | C | m09009777 |
| 06426422 | EUR/USD | 10K | 12/22/05 8:36 PM | 1.1871 | | | | | | | Mkt | m09009777 |
| | | | 12/22/05 9:14 PM | | 1.1871 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | L | m09009777 |
| 06426715 | EUR/USD | 10K | 12/22/05 10:46 PM | 1.1880 | | | | | | | Mkt | m09009777 |
| | | | 12/22/05 11:18 PM | | 1.1870 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 06426810 | EUR/USD | 10K | 12/22/05 11:42 PM | 1.1874 | | | | | | | Mkt | m09009777 |
| | | | 12/23/05 12:10 AM | | 1.1874 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06426857 | EUR/USD | 10K | 12/23/05 12:26 AM | 1.1870 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/28/05 12:05 PM | | 1.1855 | 15.00 | 0.00 | 1.22 | 0.00 | 16.22 | C | m09009777 |
| 06437067 | EUR/USD | 10K | 12/28/05 3:15 AM | 1.1923 | | | | | | | Mkt | m09009777 |
| | | | 12/28/05 3:58 AM | | 1.1910 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | C | m09009777 |
| 06437758 | EUR/USD | 10K | 12/28/05 6:11 AM | 1.1915 | | | | | | | Mkt | m09009777 |
| | | | 12/28/05 8:22 AM | | 1.1915 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06438785 | EUR/USD | 10K | 12/28/05 10:00 AM | 1.1917 | | | | | | | Mkt | m09009777 |
| | | | 12/28/05 11:50 AM | | 1.1897 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 06439944 | EUR/USD | 10K | 12/28/05 11:57 AM | 1.1871 | | | | | | | Mkt | m09009777 |
| | | | 12/28/05 12:05 PM | | 1.1855 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | C | m09009777 |
| 06440257 | EUR/USD | 10K | 12/28/05 12:08 PM | 1.1832 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -830.00 | 0.00 | 31.22 | 0.00 | -798.78 | MC | U10R3_EXOTIC |
| 06440653 | EUR/USD | 10K | 12/28/05 12:27 PM | 1.1840 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -822.00 | 0.00 | 31.22 | 0.00 | -790.78 | MC | U10R3_EXOTIC |
| 06443112 | EUR/USD | 10K | 12/29/05 12:32 AM | 1.1848 | | | | | | | Mkt | m09009777 |
| | | | 12/29/05 7:43 AM | | 1.1837 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C | m09009777 |
| 06444820 | EUR/USD | 10K | 12/29/05 7:31 AM | 1.1829 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -833.00 | 0.00 | 28.78 | 0.00 | -804.22 | MC | U10R3_EXOTIC |
| 06449703 | EUR/USD | 10K | 12/30/05 4:04 AM | 1.1845 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -817.00 | 0.00 | 28.17 | 0.00 | -788.83 | MC | U10R3_EXOTIC |
| 06451239 | EUR/USD | 10K | 12/30/05 9:24 AM | 1.1780 | | | | | | | SE | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -882.00 | 0.00 | 28.17 | 0.00 | -853.83 | MC | U10R3_EXOTIC |
| 06463425 | EUR/USD | 10K | 1/3/06 10:02 PM | 1.2070 | | | | | | | Mkt | m09009777 |
| | | | 1/4/06 2:36 AM | | 1.2044 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| 06470192 | EUR/USD | 10K | 1/4/06 1:09 PM | 1.2135 | | | | | | | Mkt | m09009777 |
| | | | 1/4/06 1:29 PM | | 1.2127 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | C | m09009777 |
| 06504611 | EUR/USD | 10K | 1/11/06 9:51 AM | 1.2110 | | | | | | | Mkt | m09009777 |
| | | | 1/11/06 9:51 AM | | 1.2120 | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 | S | m09009777 |
| 06530197 | EUR/USD | 10K | 1/16/06 8:01 PM | 1.2081 | | | | | | | Mkt | m09009777 |
| | | | 2/3/06 9:38 AM | | 1.1985 | 96.00 | 0.00 | 3.93 | 0.00 | 99.93 | C | m09009777 |
| 06635381 | EUR/USD | 10K | 2/5/06 4:54 PM | 1.2034 | | | | | | | Mkt | m09009777 |
| | | | 2/23/06 4:16 AM | | 1.1941 | 93.00 | 0.00 | 13.11 | 0.00 | 106.11 | C | m09009777 |
| 06637697 | EUR/USD | 10K | 2/6/06 4:19 AM | 1.1989 | | | | | | | Mkt | m09009777 |
| | | | 2/7/06 8:58 AM | | 1.1987 | 2.00 | 0.00 | 0.69 | 0.00 | 2.69 | C | m09009777 |
| 06652696 | EUR/USD | 10K | 2/8/06 11:07 AM | 1.1931 | | | | | | | Mkt | m09009777 |
| | | | 2/10/06 10:55 AM | | 1.1913 | 18.00 | 0.00 | 2.76 | 0.00 | 20.76 | C | m09009777 |
| 06666368 | EUR/USD | 10K | 2/10/06 9:04 AM | 1.2016 | | | | | | | Mkt | m09009777 |
| | | | 2/10/06 10:35 AM | | 1.1947 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 | C | m09009777 |
| 06669658 | EUR/USD | 10K | 2/10/06 12:23 PM | 1.1932 | | | | | | | Mkt | m09009777 |
| | | | 2/15/06 8:45 AM | | 1.1925 | 7.00 | 0.00 | 2.07 | 0.00 | 9.07 | C | m09009777 |
| 06674115 | EUR/USD | 10K | 2/13/06 6:24 AM | 1.1890 | | | | | | | Mkt | m09009777 |
| | | | 2/14/06 8:36 AM | | 1.1881 | 9.00 | 0.00 | 0.69 | 0.00 | 9.69 | C | m09009777 |
| 06679495 | EUR/USD | 10K | 2/14/06 6:10 AM | 1.1903 | | | | | | | Mkt | m09009777 |
| | | | 2/22/06 2:27 PM | | 1.1900 | 3.00 | 0.00 | 5.52 | 0.00 | 8.52 | C | m09009777 |
| 06714002 | GBP/USD | 10K | 2/21/06 8:15 AM | 1.7456 | | | | | | | Mkt | m09009777 |
| | | | 2/21/06 11:37 PM | | 1.7455 | 1.00 | 0.00 | 0.01 | 0.00 | 1.01 | C | m09009777 |
| 06725702 | GBP/USD | 10K | 2/23/06 4:31 AM | 1.7494 | | | | | | | Mkt | m09009777 |
| | | | 2/23/06 4:40 AM | | 1.7493 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06728641 | GBP/USD | 10K | 2/23/06 10:00 AM | 1.7504 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2/23/06 10:26 AM | | 1.7489 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | m09009777 |
| 06729294 | GBP/USD | 10K | 2/23/06 10:55 AM | 1.7507 | | | | | | | Mkt | m09009777 |
| | | | 2/26/06 6:54 PM | | 1.7401 | 106.00 | 0.00 | 0.02 | 0.00 | 106.02 | C | m09009777 |
| 06738310 | GBP/USD | 10K | 2/26/06 6:52 PM | 1.7397 | | | | | | | Mkt | m09009777 |
| | | | 3/9/06 2:59 AM | | 1.7378 | 19.00 | 0.00 | 0.12 | 0.00 | 19.12 | C | m09009777 |
| 06738322 | GBP/USD | 10K | 2/26/06 8:01 PM | 1.7420 | | | | | | | LE | m09009777 |
| | | | 3/8/06 2:40 AM | | 1.7405 | 15.00 | 0.00 | 0.09 | 0.00 | 15.09 | C | m09009777 |
| 06739370 | USD/JPY | 10K | 2/26/06 8:59 PM | | 115.85 | | | | | | Mkt | m09009777 |
| | | | 2/26/06 9:31 PM | 116.06 | | 18.09 | 0.00 | 0.00 | 0.00 | 18.09 | C | m09009777 |
| 06739778 | USD/JPY | 10K | 2/26/06 10:03 PM | | 116.07 | | | | | | Mkt | m09009777 |
| | | | 2/27/06 1:52 PM | 116.18 | | 9.47 | 0.00 | 0.00 | 0.00 | 9.47 | C | m09009777 |
| 06747862 | GBP/USD | 10K | 2/28/06 9:34 AM | 1.7461 | | | | | | | Mkt | m09009777 |
| | | | 2/28/06 11:13 AM | | 1.7530 | -69.00 | 0.00 | 0.00 | 0.00 | -69.00 | S | m09009777 |
| 06771996 | USD/CHF | 10K | 3/5/06 2:30 PM | 1.2967 | | | | | | | Mkt | m09009777 |
| | | | 3/5/06 8:14 PM | | 1.2941 | 20.09 | 0.00 | 0.00 | 0.00 | 20.09 | C | m09009777 |
| 06773297 | USD/CHF | 10K | 3/5/06 7:29 PM | 1.2921 | | | | | | | Mkt | m09009777 |
| | | | 3/6/06 8:08 PM | | 1.3021 | -76.80 | 0.00 | -1.04 | 0.00 | -77.84 | S | m09009777 |
| 06776946 | USD/CHF | 10K | 3/6/06 8:56 AM | 1.2982 | | | | | | | Mkt | m09009777 |
| | | | 3/7/06 3:34 AM | | 1.3071 | -68.09 | 0.00 | -1.04 | 0.00 | -69.13 | C | m09009777 |
| 06782173 | GBP/USD | 10K | 3/7/06 3:39 AM | 1.7415 | | | | | | | Mkt | m09009777 |
| | | | 3/7/06 8:21 PM | | 1.7365 | 50.00 | 0.00 | 0.01 | 0.00 | 50.01 | C | m09009777 |
| 06784480 | EUR/USD | 10K | 3/7/06 9:23 AM | 1.1901 | | | | | | | Mkt | m09009777 |
| | | | 3/10/06 9:17 AM | | 1.1892 | 9.00 | 0.00 | 3.45 | 0.00 | 12.45 | C | m09009777 |
| 06784220 | GBP/USD | 10K | 3/8/06 2:39 AM | 1.7400 | | | | | | | LE | m09009777 |
| | | | 3/9/06 1:40 AM | | 1.7370 | 30.00 | 0.00 | 0.03 | 0.00 | 30.03 | C | m09009777 |
| 06793556 | EUR/USD | 10K | 3/8/06 10:18 PM | 1.1927 | | | | | | | Mkt | m09009777 |
| | | | 3/9/06 7:11 PM | | 1.1903 | 24.00 | 0.00 | 0.69 | 0.00 | 24.69 | C | m09009777 |
| 06802920 | USD/JPY | 10K | 3/10/06 8:35 AM | 118.51 | | | | | | | Mkt | m09009777 |
| | | | 3/10/06 8:39 AM | | 118.39 | 10.14 | 0.00 | 0.00 | 0.00 | 10.14 | C | m09009777 |
| 06803304 | USD/JPY | 10K | 3/10/06 8:43 AM | 118.50 | | | | | | | Mkt | m09009777 |
| | | | 3/14/06 10:57 AM | | 117.54 | 81.67 | 0.00 | -2.50 | 0.00 | 79.17 | C | m09009777 |
| 06804002 | USD/JPY | 10K | 3/10/06 9:04 AM | 118.70 | | | | | | | Mkt | m09009777 |
| | | | 3/10/06 1:54 PM | | 119.08 | -31.91 | 0.00 | 0.00 | 0.00 | -31.91 | C | m09009777 |
| 06806554 | EUR/USD | 10K | 3/10/06 1:44 PM | 1.1894 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -768.00 | 0.00 | -9.06 | 0.00 | -777.06 | MC | U10R3_EXOTIC |
| 06808880 | EUR/USD | 10K | 3/13/06 12:04 AM | 1.1945 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -717.00 | 0.00 | -9.75 | 0.00 | -726.75 | MC | U10R3_EXOTIC |
| 06820685 | USD/JPY | 10K | 3/15/06 2:05 AM | 117.53 | | | | | | | Mkt | m09009777 |
| | | | 3/16/06 12:10 PM | | 117.06 | 40.15 | 0.00 | -3.75 | 0.00 | 36.40 | C | m09009777 |
| 06824270 | USD/JPY | 10K | 3/15/06 10:40 AM | 117.49 | | | | | | | Mkt | m09009777 |
| | | | 3/16/06 12:31 PM | | 116.90 | 50.47 | 0.00 | -3.75 | 0.00 | 46.72 | C | m09009777 |
| 06831881 | EUR/USD | 10K | 3/16/06 11:18 AM | 1.2160 | | | | | | | Mkt | m09009777 |
| | | | 3/16/06 9:30 PM | | 1.2170 | -10.00 | 0.00 | 0.61 | 0.00 | -9.39 | C | m09009777 |
| 06833439 | GBP/USD | 10K | 3/16/06 3:24 PM | | 1.7570 | | | | | | Mkt | m09009777 |
| | | | 3/23/06 10:12 AM | 1.7393 | | -177.00 | 0.00 | -0.77 | 0.00 | -177.77 | S | m09009777 |
| 06836300 | GBP/USD | 10K | 3/17/06 6:35 AM | | 1.7548 | | | | | | Mkt | m09009777 |
| | | | 3/20/06 1:32 AM | 1.7549 | | 1.00 | 0.00 | -0.11 | 0.00 | 0.89 | C | m09009777 |
| 06836713 | USD/JPY | 10K | 3/17/06 8:01 AM | | 116.12 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/19/06 8:01 PM | 116.18 | | 5.16 | 0.00 | -1.25 | 0.00 | 3.91 | C | m09009777 |
| 06837344 | USD/JPY | 10K | 3/17/06 9:02 AM | | 115.93 | | | | | | Mkt | m09009777 |
| | | | 3/17/06 9:28 AM | 115.96 | | 2.59 | 0.00 | 0.00 | 0.00 | 2.59 | C | m09009777 |
| 06837358 | USD/JPY | 10K | 3/17/06 9:04 AM | | 115.98 | | | | | | Mkt | m09009777 |
| | | | 3/19/06 6:09 PM | 115.98 | | 0.00 | 0.00 | -1.25 | 0.00 | -1.25 | C | m09009777 |
| 06837470 | EUR/USD | 10K | 3/17/06 9:14 AM | 1.2176 | | | | | | | Mkt | m09009777 |
| | | | 3/20/06 11:55 PM | | 1.2132 | 44.00 | 0.00 | -1.34 | 0.00 | 42.66 | C | m09009777 |
| 06838202 | EUR/USD | 10K | 3/17/06 10:04 AM | 1.2143 | | | | | | | Mkt | m09009777 |
| | | | 3/21/06 11:57 AM | | 1.2089 | 54.00 | 0.00 | -1.34 | 0.00 | 52.66 | C | m09009777 |
| 06838215 | EUR/USD | 10K | 3/17/06 10:04 AM | 1.2146 | | | | | | | Mkt | m09009777 |
| | | | 3/20/06 11:32 PM | | 1.2128 | 18.00 | 0.00 | -1.34 | 0.00 | 16.66 | C | m09009777 |
| 06839442 | USD/JPY | 10K | 3/17/06 12:13 PM | | 115.82 | | | | | | Mkt | m09009777 |
| | | | 3/19/06 2:28 PM | 115.86 | | 3.45 | 0.00 | -1.25 | 0.00 | 2.20 | C | m09009777 |
| 06840802 | GBP/USD | 10K | 3/19/06 6:17 PM | | 1.7563 | | | | | | Mkt | m09009777 |
| | | | 3/21/06 11:55 AM | 1.7450 | | -113.00 | 0.00 | -0.11 | 0.00 | -113.11 | S | m09009777 |
| 06841425 | USD/JPY | 10K | 3/19/06 9:24 PM | 116.31 | | | | | | | Mkt | m09009777 |
| | | | 3/20/06 12:11 AM | | 116.27 | 3.44 | 0.00 | 0.00 | 0.00 | 3.44 | C | m09009777 |
| 06844050 | USD/JPY | 10K | 3/20/06 8:53 AM | | 115.71 | | | | | | Mkt | m09009777 |
| | | | 3/20/06 9:38 AM | 115.88 | | 14.67 | 0.00 | 0.00 | 0.00 | 14.67 | C | m09009777 |
| 06844244 | GBP/USD | 10K | 3/20/06 9:12 AM | | 1.7560 | | | | | | Mkt | m09009777 |
| | | | 3/20/06 5:12 PM | 1.7555 | | -5.00 | 0.00 | -0.11 | 0.00 | -5.11 | C | m09009777 |
| 06845406 | USD/JPY | 10K | 3/20/06 11:23 AM | 116.35 | | | | | | | Mkt | m09009777 |
| | | | 3/20/06 11:42 AM | | 116.25 | 8.60 | 0.00 | 0.00 | 0.00 | 8.60 | C | m09009777 |
| 06846533 | USD/JPY | 10K | 3/20/06 5:12 PM | 116.46 | | | | | | | Mkt | m09009777 |
| | | | 3/20/06 6:08 PM | | 116.36 | 8.59 | 0.00 | 0.00 | 0.00 | 8.59 | C | m09009777 |
| 06846828 | GBP/USD | 10K | 3/20/06 7:01 PM | | 1.7556 | | | | | | Mkt | m09009777 |
| | | | 3/20/06 8:23 PM | 1.7538 | | -18.00 | 0.00 | 0.00 | 0.00 | -18.00 | C | m09009777 |
| 06847494 | GBP/USD | 10K | 3/20/06 9:19 PM | | 1.7544 | | | | | | Mkt | m09009777 |
| | | | 3/22/06 8:58 PM | 1.7437 | | -107.00 | 0.00 | -0.44 | 0.00 | -107.44 | C | m09009777 |
| 06847934 | EUR/USD | 10K | 3/20/06 11:14 PM | 1.2140 | | | | | | | Mkt | m09009777 |
| | | | 3/21/06 1:30 AM | | 1.2133 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 06848276 | EUR/USD | 10K | 3/21/06 1:04 AM | 1.2140 | | | | | | | Mkt | m09009777 |
| | | | 3/23/06 10:31 AM | | 1.1988 | 152.00 | 0.00 | 2.44 | 0.00 | 154.44 | C | m09009777 |
| 06849764 | EUR/USD | 10K | 3/21/06 6:46 AM | 1.2141 | | | | | | | Mkt | m09009777 |
| | | | 3/22/06 7:50 PM | | 1.2071 | 70.00 | 0.00 | 2.44 | 0.00 | 72.44 | C | m09009777 |
| 06853457 | EUR/USD | 10K | 3/21/06 2:40 PM | 1.2094 | | | | | | | Mkt | m09009777 |
| | | | 3/21/06 4:01 PM | | 1.2088 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 06853462 | GBP/USD | 10K | 3/21/06 2:41 PM | | 1.7474 | | | | | | Mkt | m09009777 |
| | | | 3/22/06 9:32 AM | 1.7496 | | 22.00 | 0.00 | -0.11 | 0.00 | 21.89 | C | m09009777 |
| 06857898 | GBP/USD | 10K | 3/22/06 10:08 AM | | 1.7488 | | | | | | Mkt | m09009777 |
| | | | 3/23/06 10:27 AM | 1.7358 | | -130.00 | 0.00 | -0.33 | 0.00 | -130.33 | C | m09009777 |
| 06859911 | EUR/USD | 10K | 3/22/06 7:57 PM | 1.2060 | | | | | | | Mkt | m09009777 |
| | | | 3/24/06 11:05 AM | | 1.2020 | 40.00 | 0.00 | 0.61 | 0.00 | 40.61 | C | m09009777 |
| 06863348 | EUR/USD | 10K | 3/23/06 10:08 AM | 1.2032 | | | | | | | Mkt | m09009777 |
| | | | 3/24/06 3:01 PM | | 1.2031 | 1.00 | 0.00 | 0.61 | 0.00 | 1.61 | C | m09009777 |
| 06865061 | GBP/USD | 10K | 3/23/06 11:43 AM | 1.7362 | | | | | | | Mkt | m09009777 |
| | | | 3/23/06 2:22 PM | | 1.7336 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| 06865101 | GBP/USD | 10K | 3/23/06 11:49 AM | 1.7362 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/29/06 8:22 PM | | 1.7366 | -4.00 | 0.00 | 0.07 | 0.00 | -3.93 | C | m09009777 |
| 06867590 | USD/JPY | 10K | 3/24/06 1:18 AM | | 117.98 | | | | | | Mkt | m09009777 |
| | | | 3/24/06 9:39 AM | 118.41 | | 36.31 | 0.00 | 0.00 | 0.00 | 36.31 | C | m09009777 |
| 06867876 | EUR/USD | 10K | 3/24/06 2:56 AM | 1.1960 | | | | | | | Mkt | m09009777 |
| | | | 4/7/06 2:28 AM | | 1.2207 | -247.00 | 0.00 | 1.82 | 0.00 | -245.18 | C | m09009777 |
| 06871572 | GBP/USD | 10K | 3/24/06 10:42 AM | 1.7421 | | | | | | | Mkt | m09009777 |
| | | | 3/29/06 6:43 AM | | 1.7361 | 60.00 | 0.00 | 0.03 | 0.00 | 60.03 | C | m09009777 |
| 06872077 | GBP/USD | 10K | 3/24/06 11:43 AM | 1.7422 | | | | | | | Mkt | m09009777 |
| | | | 3/29/06 8:22 PM | | 1.7365 | 57.00 | 0.00 | 0.06 | 0.00 | 57.06 | C | m09009777 |
| 06873218 | USD/CHF | 10K | 3/26/06 3:28 PM | 1.3094 | | | | | | | Mkt | m09009777 |
| | | | 3/27/06 6:40 PM | | 1.3094 | 0.00 | 0.00 | -1.07 | 0.00 | -1.07 | C | m09009777 |
| 06873302 | USD/CHF | 10K | 3/26/06 4:12 PM | 1.3096 | | | | | | | Mkt | m09009777 |
| | | | 3/27/06 6:40 PM | | 1.3094 | 1.53 | 0.00 | -1.07 | 0.00 | 0.46 | C | m09009777 |
| 06873326 | AUD/CAD | 10K | 3/26/06 4:31 PM | | 0.8297 | | | | | | Mkt | m09009777 |
| | | | 3/29/06 8:21 PM | 0.8298 | | 0.85 | 0.00 | 1.50 | 0.00 | 2.35 | C | m09009777 |
| 06876399 | GBP/USD | 10K | 3/27/06 4:26 AM | 1.7467 | | | | | | | Mkt | m09009777 |
| | | | 3/27/06 5:01 AM | | 1.7463 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 06877689 | GBP/USD | 10K | 3/27/06 10:45 AM | 1.7480 | | | | | | | Mkt | m09009777 |
| | | | 3/27/06 6:41 PM | | 1.7469 | 11.00 | 0.00 | 0.01 | 0.00 | 11.01 | C | m09009777 |
| 06880193 | GBP/USD | 10K | 3/27/06 11:50 PM | 1.7451 | | | | | | | Mkt | m09009777 |
| | | | 3/28/06 2:24 PM | | 1.7456 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | C | m09009777 |
| 06881763 | USD/CHF | 10K | 3/28/06 6:05 AM | 1.3038 | | | | | | | Mkt | m09009777 |
| | | | 3/28/06 10:09 AM | | 1.3017 | 16.13 | 0.00 | 0.00 | 0.00 | 16.13 | C | m09009777 |
| 06881769 | USD/CHF | 10K | 3/28/06 6:06 AM | 1.3038 | | | | | | | Mkt | m09009777 |
| | | | 3/28/06 10:09 AM | | 1.3020 | 13.82 | 0.00 | 0.00 | 0.00 | 13.82 | C | m09009777 |
| 06882692 | USD/CHF | 10K | 3/28/06 8:40 AM | 1.2992 | | | | | | | Mkt | m09009777 |
| | | | 3/29/06 6:29 AM | | 1.3107 | -87.74 | 0.00 | -1.07 | 0.00 | -88.81 | C | m09009777 |
| 06883986 | USD/CHF | 10K | 3/28/06 10:36 AM | 1.3016 | | | | | | | Mkt | m09009777 |
| | | | 3/28/06 10:38 AM | | 1.3016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06885420 | USD/CHF | 10K | 3/28/06 2:21 PM | 1.3056 | | | | | | | Mkt | m09009777 |
| | | | 3/28/06 2:57 PM | | 1.3103 | -35.87 | 0.00 | 0.00 | 0.00 | -35.87 | C | m09009777 |
| 06888280 | EUR/USD | 10K | 3/26/06 10:42 PM | 1.2003 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -659.00 | 0.00 | -16.95 | 0.00 | -675.95 | MC | U10R3_EXOTIC |
| 06888281 | GBP/USD | 10K | 3/28/06 10:42 PM | 1.7434 | | | | | | | Mkt | m09009777 |
| | | | 3/29/06 6:53 AM | | 1.7365 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 | C | m09009777 |
| 06890398 | EUR/USD | 10K | 3/29/06 6:39 AM | 1.2010 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -652.00 | 0.00 | -16.95 | 0.00 | -668.95 | MC | U10R3_EXOTIC |
| 06893979 | EUR/USD | 10K | 3/29/06 8:20 PM | 1.2037 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -625.00 | 0.00 | -18.78 | 0.00 | -643.78 | MC | U10R3_EXOTIC |
| 06894290 | EUR/USD | 10K | 3/29/06 9:29 PM | 1.2047 | | | | | | | Mkt | m09009777 |
| | | | 4/3/06 12:44 AM | | 1.2046 | 1.00 | 0.00 | 1.31 | 0.00 | 2.31 | C | m09009777 |
| 06894389 | EUR/USD | 10K | 3/29/06 9:51 PM | 1.2057 | | | | | | | Mkt | m09009777 |
| | | | 3/30/06 3:30 AM | | 1.2066 | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 | C | m09009777 |
| 06895814 | GBP/USD | 10K | 3/30/06 3:12 AM | | 1.7379 | | | | | | Mkt | m09009777 |
| | | | 3/30/06 7:23 AM | 1.7408 | | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 06896530 | GBP/USD | 10K | 3/30/06 6:23 AM | | 1.7409 | | | | | | Mkt | m09009777 |
| | | | 3/30/06 8:31 AM | 1.7392 | | -17.00 | 0.00 | 0.00 | 0.00 | -17.00 | C | m09009777 |
| 06896925 | EUR/USD | 10K | 3/30/06 7:26 AM | 1.2084 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/30/06 6:58 AM | | 1.2077 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 06897087 | GBP/USD | 10K | 3/30/06 8:03 AM | | 1.7397 | | | | | | Mkt | m09009777 |
| | | | 3/30/06 8:08 AM | 1.7397 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06900917 | GBP/USD | 50K | 3/30/06 2:10 PM | | 1.7468 | | | | | | Mkt | m09009777 |
| | | | 3/30/06 4:19 PM | 1.7469 | | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | m09009777 |
| 06901495 | GBP/USD | 10K | 3/30/06 5:00 PM | | 1.7469 | | | | | | Mkt | m09009777 |
| | | | 3/31/06 10:09 AM | 1.7378 | | -91.00 | 0.00 | 0.00 | 0.00 | -91.00 | C | m09009777 |
| 06907895 | GBP/USD | 10K | 3/30/06 5:00 PM | | 1.7469 | | | | | | Mkt | m09009777 |
| | | | 3/31/06 10:10 AM | 1.7375 | | -94.00 | 0.00 | 0.00 | 0.00 | -94.00 | C | m09009777 |
| 06907960 | GBP/USD | 10K | 3/30/06 5:00 PM | | 1.7469 | | | | | | Mkt | m09009777 |
| | | | 4/3/06 11:33 AM | 1.7383 | | -86.00 | 0.00 | -0.21 | 0.00 | -86.21 | C | m09009777 |
| 06915689 | GBP/USD | 20K | 3/30/06 5:00 PM | | 1.7469 | | | | | | Mkt | m09009777 |
| | | | 4/3/06 12:11 PM | 1.7379 | | -160.00 | 0.00 | -0.42 | 0.00 | -160.42 | C | m09009777 |
| 06901680 | EUR/USD | 50K | 3/30/06 5:51 PM | 1.2165 | | | | | | | Mkt | m09009777 |
| | | | 3/30/06 7:15 PM | | 1.2158 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | C | m09009777 |
| 06902376 | EUR/USD | 50K | 3/30/06 8:04 PM | 1.2163 | | | | | | | Mkt | m09009777 |
| | | | 3/30/06 10:41 PM | | 1.2163 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06903191 | EUR/USD | 10K | 3/31/06 12:55 AM | 1.2147 | | | | | | | Mkt | m09009777 |
| | | | 3/31/06 10:10 AM | | 1.2121 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| 06903310 | EUR/USD | 10K | 3/31/06 1:22 AM | 1.2146 | | | | | | | Mkt | m09009777 |
| | | | 3/31/06 10:01 AM | | 1.2101 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | C | m09009777 |
| 06904380 | EUR/USD | 10K | 3/31/06 4:21 AM | 1.2102 | | | | | | | Mkt | m09009777 |
| | | | 4/3/06 12:02 AM | | 1.2072 | 30.00 | 0.00 | 0.70 | 0.00 | 30.70 | C | m09009777 |
| 06908046 | GBP/USD | 10K | 3/31/06 10:16 AM | | 1.7378 | | | | | | Mkt | m09009777 |
| | | | 4/3/06 11:21 AM | 1.7393 | | 15.00 | 0.00 | -0.21 | 0.00 | 14.79 | C | m09009777 |
| 06908228 | EUR/USD | 10K | 3/31/06 10:32 AM | 1.2107 | | | | | | | Mkt | m09009777 |
| | | | 4/2/06 11:43 PM | | 1.2071 | 36.00 | 0.00 | 0.70 | 0.00 | 36.70 | C | m09009777 |
| 06908359 | EUR/GBP | 10K | 3/31/06 10:45 AM | 0.6973 | | | | | | | Mkt | m09009777 |
| | | | 4/9/06 11:58 PM | | 0.6945 | 46.66 | 0.00 | -3.10 | 0.00 | 45.76 | C | m09009777 |
| 06910896 | GBP/USD | 10K | 4/2/06 9:53 PM | | 1.7347 | | | | | | Mkt | m09009777 |
| | | | 4/2/06 11:15 PM | 1.7326 | | -21.00 | 0.00 | 0.00 | 0.00 | -21.00 | C | m09009777 |
| 06911705 | EUR/USD | 10K | 4/3/06 12:42 AM | 1.2055 | | | | | | | Mkt | m09009777 |
| | | | 4/3/06 12:43 AM | | 1.2042 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | C | m09009777 |
| 06911826 | GBP/USD | 10K | 4/3/06 12:50 AM | | 1.7301 | | | | | | Mkt | m09009777 |
| | | | 4/3/06 1:05 AM | 1.7304 | | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 06911870 | GBP/USD | 10K | 4/3/06 12:54 AM | | 1.7309 | | | | | | Mkt | m09009777 |
| | | | 4/3/06 10:50 AM | 1.7332 | | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 06911921 | EUR/USD | 10K | 4/3/06 1:02 AM | 1.2046 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -616.00 | 0.00 | -20.09 | 0.00 | -636.09 | MC | U10R3_EXOTIC |
| 06911967 | GBP/USD | 10K | 4/3/06 1:09 AM | | 1.7311 | | | | | | Mkt | m09009777 |
| | | | 4/3/06 10:50 AM | 1.7332 | | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | C | m09009777 |
| 06912066 | GBP/USD | 10K | 4/3/06 1:30 AM | | 1.7296 | | | | | | Mkt | m09009777 |
| | | | 4/3/06 10:50 AM | 1.7332 | | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 | C | m09009777 |
| 06912291 | EUR/USD | 10K | 4/3/06 2:25 AM | 1.2050 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 8:56 AM | | 1.2662 | -612.00 | 0.00 | -20.09 | 0.00 | -632.09 | MC | U10R3_EXOTIC |
| 06912361 | EUR/USD | 10K | 4/3/06 2:41 AM | 1.2049 | | | | | | | Mkt | m09009777 |
| | | | 4/3/06 3:17 AM | | 1.2048 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06912370 | GBP/USD | 10K | 4/3/06 2:42 AM | | 1.7282 | | | | | | Mkt | m09009777 |

Case 2:13-cv-06073-ES-JAD Document 11-1 Filed 08/06/14 Page 41 of 66 PageID: 149

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/3/06 10:47 AM | 1.7340 | | 58.00 | 0.00 | 0.00 | 0.00 | 58.00 | C | m09009777 |
| 06912654 | GBP/USD | 10K | 4/3/06 3:17 AM | | 1.7275 | | | | | | Mkt | m09009777 |
| | | | 4/3/06 3:56 AM | 1.7278 | | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 06912914 | GBP/USD | 10K | 4/3/06 4:11 AM | | 1.7269 | | | | | | Mkt | m09009777 |
| | | | 4/3/06 10:48 AM | 1.7334 | | 65.00 | 0.00 | 0.00 | 0.00 | 65.00 | C | m09009777 |
| 06919266 | GBP/USD | 10K | 4/4/06 1:53 AM | | 1.7400 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 4:02 AM | 1.7455 | | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | C | m09009777 |
| 06919323 | GBP/USD | 10K | 4/4/06 2:10 AM | | 1.7399 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 8:43 AM | 1.7518 | | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 | C | m09009777 |
| 06921444 | GBP/USD | 10K | 4/4/06 8:06 AM | | 1.7505 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:52 AM | 1.7554 | | 49.00 | 0.00 | 0.00 | 0.00 | 49.00 | C | m09009777 |
| 06921592 | GBP/USD | 10K | 4/4/06 8:13 AM | | 1.7498 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:20 AM | 1.7559 | | 61.00 | 0.00 | 0.00 | 0.00 | 61.00 | C | m09009777 |
| 06921642 | GBP/USD | 10K | 4/4/06 8:15 AM | | 1.7495 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 8:54 AM | 1.7512 | | 17.00 | 0.00 | 0.00 | 0.00 | 17.00 | C | m09009777 |
| 06921686 | GBP/USD | 10K | 4/4/06 8:18 AM | | 1.7496 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 9:05 AM | 1.7512 | | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | C | m09009777 |
| 06921782 | GBP/USD | 10K | 4/4/06 8:21 AM | | 1.7526 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 8:26 AM | 1.7520 | | -6.00 | 0.00 | 0.00 | 0.00 | -6.00 | C | m09009777 |
| 06921879 | GBP/USD | 10K | 4/4/06 8:21 AM | | 1.7526 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 11:00 AM | 1.7549 | | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 06921926 | GBP/USD | 20K | 4/4/06 8:28 AM | | 1.7535 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:06 AM | 1.7555 | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | C | m09009777 |
| 06922055 | GBP/USD | 20K | 4/4/06 8:31 AM | | 1.7545 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 11:10 AM | 1.7556 | | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| 06922312 | GBP/USD | 10K | 4/4/06 8:47 AM | | 1.7523 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 11:17 AM | 1.7553 | | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | C | m09009777 |
| 06922318 | GBP/USD | 10K | 4/4/06 8:48 AM | | 1.7528 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 11:19 AM | 1.7554 | | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| 06922403 | GBP/USD | 10K | 4/4/06 8:55 AM | | 1.7522 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:56 AM | 1.7552 | | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | C | m09009777 |
| 06922586 | GBP/USD | 50K | 4/4/06 9:14 AM | | 1.7530 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 9:29 AM | 1.7533 | | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | m09009777 |
| 06922847 | GBP/USD | 50K | 4/4/06 9:44 AM | | 1.7543 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:07 AM | 1.7556 | | 65.00 | 0.00 | 0.00 | 0.00 | 65.00 | C | m09009777 |
| 06923343 | GBP/USD | 50K | 4/4/06 10:11 AM | | 1.7556 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 12:12 PM | 1.7547 | | -45.00 | 0.00 | 0.00 | 0.00 | -45.00 | C | m09009777 |
| 06923892 | GBP/USD | 50K | 4/4/06 11:08 AM | | 1.7554 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 11:28 AM | 1.7555 | | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | m09009777 |
| 06924109 | GBP/USD | 50K | 4/4/06 11:53 AM | | 1.7554 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 12:12 PM | 1.7544 | | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | C | m09009777 |
| 06924247 | GBP/USD | 50K | 4/4/06 12:20 PM | | 1.7555 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 12:33 PM | 1.7556 | | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | m09009777 |
| 06924325 | GBP/USD | 10K | 4/4/06 12:34 PM | | 1.7565 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 12:50 PM | 1.7555 | | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 | C | m09009777 |
| 06924345 | GBP/USD | 10K | 4/4/06 12:38 PM | | 1.7569 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 10:23 PM | 1.7569 | | 0.00 | 0.00 | -0.21 | 0.00 | -0.21 | C | m09009777 |
| 06924503 | GBP/USD | 10K | 4/4/06 1:22 PM | | 1.7553 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/4/06 4:25 PM | 1.7557 | | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 06925082 | GBP/USD | 10K | 4/4/06 5:13 PM | | 1.7551 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 6:17 PM | 1.7552 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06925348 | GBP/USD | 10K | 4/4/06 7:00 PM | | 1.7554 | | | | | | Mkt | m09009777 |
| | | | 4/4/06 9:24 PM | 1.7567 | | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | C | m09009777 |
| 06925400 | EUR/USD | 10K | 4/4/06 7:14 PM | 1.2255 | | | | | | | Mkt | m09009777 |
| | | | 4/4/06 7:44 PM | | 1.2252 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 06926576 | GBP/USD | 10K | 4/4/06 11:37 PM | 1.7573 | | | | | | | Mkt | m09009777 |
| | | | 4/5/06 2:07 AM | | 1.7581 | -8.00 | 0.00 | 0.00 | 0.00 | -8.00 | C | m09009777 |
| 06927038 | GBP/USD | 10K | 4/5/06 1:14 AM | 1.7590 | | | | | | | Mkt | m09009777 |
| | | | 4/5/06 1:49 AM | | 1.7589 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06927293 | GBP/USD | 10K | 4/5/06 2:07 AM | | 1.7581 | | | | | | Mkt | m09009777 |
| | | | 4/5/06 3:24 AM | 1.7610 | | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 06927308 | GBP/USD | 10K | 4/5/06 2:11 AM | | 1.7571 | | | | | | Mkt | m09009777 |
| | | | 4/5/06 2:12 AM | 1.7571 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06929000 | GBP/USD | 10K | 4/5/06 6:41 AM | | 1.7520 | | | | | | Mkt | m09009777 |
| | | | 4/5/06 7:11 AM | 1.7520 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06929012 | GBP/USD | 10K | 4/5/06 6:46 AM | | 1.7524 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 4:58 AM | 1.7570 | | 46.00 | 0.00 | -0.63 | 0.00 | 45.37 | L | m09009777 |
| 06929753 | GBP/USD | 10K | 4/5/06 6:39 AM | | 1.7533 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 6:13 AM | 1.7571 | | 38.00 | 0.00 | -0.63 | 0.00 | 37.37 | C | m09009777 |
| 06931177 | GBP/USD | 10K | 4/5/06 10:18 AM | | 1.7506 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 4:56 AM | 1.7560 | | 54.00 | 0.00 | -0.63 | 0.00 | 53.37 | L | m09009777 |
| 06931333 | GBP/USD | 10K | 4/5/06 10:25 AM | | 1.7499 | | | | | | Mkt | m09009777 |
| | | | 4/5/06 4:33 PM | 1.7540 | | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | C | m09009777 |
| 06932034 | GBP/USD | 10K | 4/5/06 11:48 AM | | 1.7493 | | | | | | Mkt | m09009777 |
| | | | 4/5/06 4:34 PM | 1.7540 | | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | C | m09009777 |
| 06933354 | GBP/USD | 10K | 4/5/06 6:19 PM | | 1.7532 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 6:26 AM | 1.7561 | | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 06933399 | GBP/USD | 10K | 4/5/06 6:34 PM | | 1.7525 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 6:24 AM | 1.7565 | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | C | m09009777 |
| 06936234 | GBP/USD | 10K | 4/6/06 6:16 AM | | 1.7577 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 6:47 AM | 1.7587 | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 06936338 | GBP/USD | 10K | 4/6/06 6:35 AM | | 1.7568 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 6:46 AM | 1.7577 | | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 06936401 | EUR/USD | 10K | 4/6/06 6:48 AM | 1.2318 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 6:57 AM | | 1.2308 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 06936456 | GBP/USD | 10K | 4/6/06 6:54 AM | 1.7584 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 6:57 AM | | 1.7578 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 06936554 | GBP/USD | 10K | 4/6/06 7:02 AM | 1.7580 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 8:13 AM | | 1.7575 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | m09009777 |
| 06937026 | GBP/USD | 10K | 4/6/06 8:20 AM | 1.7561 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 8:47 AM | | 1.7532 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 06937709 | GBP/USD | 10K | 4/6/06 8:47 AM | | 1.7533 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 8:48 AM | 1.7547 | | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | C | m09009777 |
| 06937754 | GBP/USD | 10K | 4/6/06 8:48 AM | 1.7550 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 8:50 AM | | 1.7547 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 06937882 | GBP/USD | 10K | 4/6/06 8:50 AM | 1.7553 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/6/06 8:50 AM | | 1.7547 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 06938184 | GBP/USD | 10K | 4/6/06 8:55 AM | 1.7538 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 8:57 AM | | 1.7528 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 06938424 | GBP/USD | 10K | 4/6/06 8:58 AM | 1.7538 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 9:06 AM | | 1.7527 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C | m09009777 |
| 06938753 | GBP/USD | 10K | 4/6/06 9:07 AM | | 1.7531 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 9:15 AM | 1.7531 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06938618 | GBP/USD | 10K | 4/6/06 9:09 AM | | 1.7536 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 9:30 AM | 1.7537 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06939100 | GBP/USD | 10K | 4/6/06 9:23 AM | | 1.7529 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 9:23 AM | 1.7531 | | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C | m09009777 |
| 06939150 | EUR/USD | 10K | 4/6/06 9:26 AM | 1.2230 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 9:30 AM | | 1.2226 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 06939156 | GBP/USD | 10K | 4/6/06 9:27 AM | | 1.7540 | | | | | | Mkt | m09009777 |
| | | | 4/11/06 2:25 PM | 1.7484 | | -56.00 | 0.00 | -0.63 | 0.00 | -56.63 | C | m09009777 |
| 06939157 | EUR/USD | 10K | 4/6/06 9:27 AM | 1.2230 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 9:30 AM | | 1.2226 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 06939368 | GBP/USD | 10K | 4/6/06 9:37 AM | | 1.7523 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 4:57 PM | 1.7529 | | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 06939486 | EUR/USD | 10K | 4/6/06 9:45 AM | 1.2219 | | | | | | | Mkt | m09009777 |
| | | | 4/6/06 9:45 AM | | 1.2224 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | C | m09009777 |
| 06939410 | GBP/USD | 10K | 4/6/06 10:08 AM | | 1.7500 | | | | | | LE | m09009777 |
| | | | 4/6/06 4:06 PM | 1.7523 | | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 06941830 | GBP/USD | 10K | 4/6/06 5:39 PM | | 1.7525 | | | | | | Mkt | m09009777 |
| | | | 4/7/06 8:33 AM | 1.7525 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06942784 | GBP/USD | 10K | 4/6/06 9:52 PM | | 1.7504 | | | | | | Mkt | m09009777 |
| | | | 4/6/06 10:29 PM | 1.7507 | | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 06939415 | GBP/USD | 10K | 4/7/06 7:31 AM | | 1.7485 | | | | | | LE | m09009777 |
| | | | 4/7/06 8:32 AM | 1.7510 | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | C | m09009777 |
| 06946195 | GBP/USD | 10K | 4/7/06 8:35 AM | | 1.7515 | | | | | | Mkt | m09009777 |
| | | | 4/11/06 9:55 AM | 1.7481 | | -34.00 | 0.00 | -0.42 | 0.00 | -34.42 | C | m09009777 |
| 06949136 | GBP/USD | 10K | 4/7/06 10:19 AM | | 1.7436 | | | | | | Mkt | m09009777 |
| | | | 4/9/06 8:46 PM | 1.7439 | | 3.00 | 0.00 | -0.21 | 0.00 | 2.79 | C | m09009777 |
| 06951726 | EUR/USD | 10K | 4/9/06 6:45 PM | 1.2103 | | | | | | | Mkt | m09009777 |
| | | | 4/12/06 3:27 AM | | 1.2156 | -53.00 | 0.00 | -1.54 | 0.00 | -54.54 | C | m09009777 |
| 06954350 | EUR/USD | 10K | 4/10/06 7:58 AM | 1.2106 | | | | | | | Mkt | m09009777 |
| | | | 4/11/06 8:19 AM | | 1.2105 | 1.00 | 0.00 | -0.77 | 0.00 | 0.23 | C | m09009777 |
| 06960319 | EUR/USD | 10K | 4/11/06 8:38 AM | 1.2100 | | | | | | | Mkt | m09009777 |
| | | | 4/12/06 1:23 PM | | 1.2100 | 0.00 | 0.00 | -0.77 | 0.00 | -0.77 | C | m09009777 |
| 06964507 | GBP/USD | 10K | 4/12/06 1:33 AM | | 1.7498 | | | | | | Mkt | m09009777 |
| | | | 4/12/06 3:26 AM | 1.7531 | | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | C | m09009777 |
| 06965361 | GBP/USD | 10K | 4/12/06 4:38 AM | | 1.7526 | | | | | | Mkt | m09009777 |
| | | | 4/12/06 4:46 AM | 1.7542 | | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | C | m09009777 |
| 06965459 | GBP/USD | 10K | 4/12/06 4:49 AM | 1.7550 | | | | | | | Mkt | m09009777 |
| | | | 4/12/06 4:50 AM | | 1.7549 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06966311 | GBP/USD | 10K | 4/12/06 8:13 AM | 1.7532 | | | | | | | Mkt | m09009777 |
| | | | 4/12/06 8:36 AM | | 1.7486 | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 | C | m09009777 |
| 06966833 | GBP/USD | 10K | 4/12/06 8:34 AM | 1.7502 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/12/06 8:36 AM | | 1.7484 | 18.00 | 0.00 | 0.00 | 0.00 | 18.00 | C | m09009777 |
| 06967058 | GBP/USD | 10K | 4/12/06 8:38 AM | 1.7491 | | | | | | | Mkt | m09009777 |
| | | | 4/12/06 1:14 PM | | 1.7492 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | Mkt | m09009777 |
| 06967108 | GBP/USD | 10K | 4/12/06 10:05 AM | 1.7524 | | | | | | | LE | m09009777 |
| | | | 4/12/06 12:00 PM | | 1.7508 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | C | m09009777 |
| 06969461 | GBP/USD | 50K | 4/12/06 12:41 PM | 1.7510 | | | | | | | Mkt | m09009777 |
| | | | 4/12/06 1:00 PM | | 1.7506 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 06969545 | GBP/USD | 40K | 4/12/06 1:14 PM | | 1.7492 | | | | | | Mkt | m09009777 |
| | | | 4/12/06 2:51 PM | 1.7505 | | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | C | m09009777 |
| 06969656 | GBP/USD | 50K | 4/12/06 1:30 PM | | 1.7497 | | | | | | Mkt | m09009777 |
| | | | 4/12/06 2:56 PM | 1.7504 | | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | C | m09009777 |
| 06971268 | GBP/USD | 50K | 4/13/06 1:16 AM | 1.7526 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 6:36 AM | | 1.7524 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 06971504 | GBP/USD | 50K | 4/13/06 2:30 AM | 1.7536 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 6:13 AM | | 1.7530 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | C | m09009777 |
| 06969861 | GBP/USD | 50K | 4/13/06 3:18 AM | 1.7550 | | | | | | | LE | m09009777 |
| | | | 4/13/06 3:26 AM | | 1.7540 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | C | m09009777 |
| 06971820 | GBP/USD | 50K | 4/13/06 3:31 AM | 1.7544 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 3:34 AM | | 1.7541 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | m09009777 |
| 06971892 | GBP/USD | 50K | 4/13/06 3:53 AM | 1.7542 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 6:11 AM | | 1.7528 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | C | m09009777 |
| 06972371 | GBP/USD | 50K | 4/13/06 6:17 AM | 1.7527 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 6:36 AM | | 1.7524 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | m09009777 |
| 06972383 | GBP/USD | 50K | 4/13/06 6:21 AM | 1.7528 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 6:36 AM | | 1.7524 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 06972462 | GBP/USD | 50K | 4/13/06 6:46 AM | 1.7517 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 8:57 AM | | 1.7509 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | C | m09009777 |
| 06972706 | GBP/USD | 50K | 4/13/06 7:47 AM | 1.7528 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 8:37 AM | | 1.7516 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | C | m09009777 |
| 06972856 | GBP/USD | 50K | 4/13/06 8:10 AM | 1.7522 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 8:51 AM | | 1.7515 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | C | m09009777 |
| 06973554 | GBP/USD | 50K | 4/13/06 8:55 AM | 1.7507 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 9:02 AM | | 1.7507 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06973658 | GBP/USD | 50K | 4/13/06 8:58 AM | 1.7510 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 8:59 AM | | 1.7506 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 06973836 | GBP/USD | 50K | 4/13/06 9:07 AM | | 1.7496 | | | | | | Mkt | m09009777 |
| | | | 4/13/06 9:27 AM | 1.7502 | | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | C | m09009777 |
| 06974245 | GBP/USD | 50K | 4/13/06 9:33 AM | 1.7503 | | | | | | | Mkt | m09009777 |
| | | | 4/16/06 2:31 PM | | 1.7805 | -1,510.00 | 0.00 | -1.05 | 0.00 | -1,511.05 | C | m09009777 |
| 06974524 | GBP/USD | 50K | 4/13/06 10:02 AM | 1.7510 | | | | | | | Mkt | m09009777 |
| | | | 4/13/06 12:58 PM | | 1.7516 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | C | m09009777 |
| 06977516 | GBP/USD | 50K | 4/16/06 6:47 PM | 1.7543 | | | | | | | Mkt | m09009777 |
| | | | 4/18/06 2:17 PM | | 1.7803 | -1,300.00 | 0.00 | -1.05 | 0.00 | -1,301.05 | C | m09009777 |
| 06977635 | GBP/USD | 50K | 4/16/06 7:52 PM | 1.7551 | | | | | | | Mkt | m09009777 |
| | | | 4/17/06 2:15 AM | | 1.7580 | -145.00 | 0.00 | 0.00 | 0.00 | -145.00 | C | m09009777 |
| 06977884 | GBP/USD | 50K | 4/16/06 8:25 PM | 1.7575 | | | | | | | Mkt | m09009777 |
| | | | 4/17/06 1:22 AM | | 1.7584 | -45.00 | 0.00 | 0.00 | 0.00 | -45.00 | C | m09009777 |
| 06978176 | GBP/USD | 50K | 4/16/06 9:07 PM | 1.7595 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/25/06 9:41 AM | 1.7920 | | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 07029671 | GBP/USD | 10K | 4/25/06 9:37 AM | | 1.7945 | | | | | | Mkt | m09009777 |
| | | | 4/27/06 10:31 AM | 1.7987 | | 42.00 | 0.00 | -1.05 | 0.00 | 40.95 | C | m09009777 |
| 07029747 | GBP/USD | 10K | 4/25/06 9:41 AM | | 1.7928 | | | | | | Mkt | m09009777 |
| | | | 4/25/06 10:03 AM | 1.7885 | | -43.00 | 0.00 | 0.00 | 0.00 | -43.00 | C | m09009777 |
| 07029886 | GBP/USD | 10K | 4/25/06 9:53 AM | | 1.7928 | | | | | | Mkt | m09009777 |
| | | | 4/25/06 9:57 AM | 1.7919 | | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 | C | m09009777 |
| 07029941 | EUR/USD | 10K | 4/25/06 9:58 AM | 1.2431 | | | | | | | Mkt | m09009777 |
| | | | 4/25/06 10:01 AM | | 1.2392 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | C | m09009777 |
| 07029956 | EUR/USD | 10K | 4/25/06 9:58 AM | 1.2425 | | | | | | | Mkt | m09009777 |
| | | | 4/25/06 10:01 AM | | 1.2396 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 07030151 | GBP/USD | 10K | 4/25/06 10:00 AM | | 1.7871 | | | | | | Mkt | m09009777 |
| | | | 4/25/06 10:01 AM | 1.7878 | | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 07030351 | EUR/USD | 10K | 4/25/06 10:03 AM | 1.2411 | | | | | | | Mkt | m09009777 |
| | | | 4/25/06 10:05 AM | | 1.2402 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 07030531 | GBP/USD | 10K | 4/25/06 10:07 AM | | 1.7877 | | | | | | Mkt | m09009777 |
| | | | 4/25/08 11:05 AM | 1.7883 | | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 07030705 | GBP/USD | 10K | 4/25/06 10:09 AM | | 1.7853 | | | | | | Mkt | m09009777 |
| | | | 4/25/06 10:24 AM | 1.7835 | | -18.00 | 0.00 | 0.00 | 0.00 | -18.00 | C | m09009777 |
| 07030857 | GBP/USD | 10K | 4/25/06 10:12 AM | | 1.7857 | | | | | | Mkt | m09009777 |
| | | | 4/25/06 10:53 AM | 1.7872 | | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | m09009777 |
| 07031086 | USD/CAD | 10K | 4/25/06 10:19 AM | | 1.1333 | | | | | | Mkt | m09009777 |
| | | | 4/26/06 3:40 AM | 1.1320 | | -11.48 | 0.00 | -0.31 | 0.00 | -11.79 | C | m09009777 |
| 07031355 | EUR/USD | 10K | 4/25/06 10:27 AM | 1.2384 | | | | | | | Mkt | m09009777 |
| | | | 4/25/06 10:28 AM | | 1.2381 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 07031602 | GBP/USD | 10K | 4/25/06 10:39 AM | | 1.7857 | | | | | | Mkt | m09009777 |
| | | | 4/25/06 10:54 AM | 1.7871 | | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | C | m09009777 |
| 07032570 | GBP/USD | 10K | 4/25/06 11:48 AM | | 1.7864 | | | | | | Mkt | m09009777 |
| | | | 4/25/06 12:05 PM | 1.7873 | | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 07032720 | EUR/USD | 10K | 4/25/06 12:05 PM | 1.2408 | | | | | | | Mkt | m09009777 |
| | | | 4/25/06 12:15 PM | | 1.2408 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 07033608 | GBP/USD | 10K | 4/25/06 4:24 PM | | 1.7881 | | | | | | Mkt | m09009777 |
| | | | 4/26/06 3:38 AM | 1.7830 | | -51.00 | 0.00 | -0.21 | 0.00 | -51.21 | S | m09009777 |
| 07033609 | EUR/USD | 10K | 4/25/06 4:25 PM | 1.2431 | | | | | | | Mkt | m09009777 |
| | | | 4/26/06 12:08 AM | | 1.2415 | 16.00 | 0.00 | -0.77 | 0.00 | 15.23 | C | m09009777 |
| 07035072 | EUR/USD | 10K | 4/26/06 12:24 AM | 1.2419 | | | | | | | Mkt | m09009777 |
| | | | 4/26/06 1:28 AM | | 1.2416 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 07035649 | EUR/USD | 10K | 4/26/06 2:48 AM | 1.2407 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 12:15 AM | | 1.2640 | -233.00 | 0.00 | -3.85 | 0.00 | -236.85 | S | m09009777 |
| 07035981 | GBP/USD | 10K | 4/26/06 3:42 AM | | 1.7842 | | | | | | Mkt | m09009777 |
| | | | 4/27/06 10:19 AM | 1.7931 | | 89.00 | 0.00 | -0.84 | 0.00 | 88.16 | C | m09009777 |
| 07037381 | GBP/USD | 10K | 4/26/06 8:06 AM | | 1.7852 | | | | | | Mkt | m09009777 |
| | | | 4/27/06 10:19 AM | 1.7924 | | 72.00 | 0.00 | -0.84 | 0.00 | 71.16 | C | m09009777 |
| 07042922 | GBP/USD | 10K | 4/26/06 2:30 PM | | 1.7855 | | | | | | Mkt | m09009777 |
| | | | 4/27/06 10:19 AM | 1.7926 | | 71.00 | 0.00 | -0.84 | 0.00 | 70.16 | C | m09009777 |
| 07049228 | GBP/USD | 10K | 4/27/06 10:29 AM | | 1.7979 | | | | | | Mkt | m09009777 |
| | | | 4/27/06 10:30 AM | 1.7990 | | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C | m09009777 |
| 07050627 | GBP/USD | 10K | 4/27/06 11:14 AM | | 1.8019 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4/27/06 11:45 AM | 1.8025 | | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 07050654 | GBP/USD | 10K | 4/27/06 11:15 AM | | 1.8019 | | | | | | Mkt | m09009777 |
| | | | 4/27/06 11:45 AM | 1.8025 | | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 07050703 | GBP/USD | 10K | 4/27/06 11:18 AM | | 1.8010 | | | | | | Mkt | m09009777 |
| | | | 4/27/06 11:35 AM | 1.8010 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 07051377 | EUR/USD | 10K | 4/27/06 12:04 PM | 1.2545 | | | | | | | Mkt | m09009777 |
| | | | 4/27/06 12:19 PM | | 1.2538 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 07052520 | GBP/USD | 10K | 4/27/06 5:14 PM | | 1.8016 | | | | | | Mkt | m09009777 |
| | | | 4/28/06 8:43 AM | 1.8091 | | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | C | m09009777 |
| 07053327 | GBP/USD | 10K | 4/27/06 10:07 PM | | 1.8006 | | | | | | Mkt | m09009777 |
| | | | 4/28/06 8:35 AM | 1.8085 | | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | C | m09009777 |
| 07054776 | GBP/USD | 10K | 4/28/06 4:34 AM | | 1.8053 | | | | | | Mkt | m09009777 |
| | | | 4/28/06 7:33 AM | 1.6062 | | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 07056760 | GBP/USD | 10K | 4/28/06 8:45 AM | 1.8087 | | | | | | | Mkt | m09009777 |
| | | | 4/28/06 9:47 AM | | 1.8105 | -18.00 | 0.00 | 0.00 | 0.00 | -18.00 | S | m09009777 |
| 07057448 | GBP/USD | 10K | 4/28/06 9:48 AM | | 1.8116 | | | | | | Mkt | m09009777 |
| | | | 4/28/08 9:53 AM | 1.8123 | | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 07058353 | GBP/USD | 10K | 4/28/06 10:27 AM | | 1.8114 | | | | | | Mkt | m09009777 |
| | | | 4/28/06 10:35 AM | 1.8123 | | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 07058495 | GBP/USD | 10K | 4/28/06 10:39 AM | 1.8132 | | | | | | | Mkt | m09009777 |
| | | | 4/28/06 10:46 AM | | 1.8132 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 07058697 | GBP/USD | 10K | 4/28/06 10:53 AM | 1.8150 | | | | | | | Mkt | m09009777 |
| | | | 4/28/06 10:57 AM | | 1.8171 | -21.00 | 0.00 | 0.00 | 0.00 | -21.00 | C | m09009777 |
| 07059016 | GBP/USD | 10K | 4/28/06 11:04 AM | 1.8179 | | | | | | | Mkt | m09009777 |
| | | | 4/28/06 11:07 AM | | 1.8200 | -21.00 | 0.00 | 0.00 | 0.00 | -21.00 | S | m09009777 |
| 07060365 | GBP/USD | 10K | 4/28/06 11:50 AM | | 1.8213 | | | | | | Mkt | m09009777 |
| | | | 4/28/06 11:56 AM | 1.8215 | | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C | m09009777 |
| 07060769 | GBP/USD | 10K | 4/28/06 12:37 PM | | 1.8212 | | | | | | Mkt | m09009777 |
| | | | 4/28/06 2:14 PM | 1.8230 | | 18.00 | 0.00 | 0.00 | 0.00 | 18.00 | L | m09009777 |
| 07069441 | GBP/USD | 20K | 5/1/06 10:57 AM | | 1.8326 | | | | | | Mkt | m09009777 |
| | | | 5/4/06 4:52 PM | 1.8521 | | 390.00 | 0.00 | -2.10 | 0.00 | 387.90 | C | m09009777 |
| 07069448 | EUR/USD | 30K | 5/1/06 10:57 AM | 1.2626 | | | | | | | Mkt | m09009777 |
| | | | 5/1/06 11:36 AM | | 1.2612 | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 | C | m09009777 |
| 07070313 | EUR/USD | 30K | 5/1/08 11:42 AM | 1.2597 | | | | | | | Mkt | m09009777 |
| | | | 5/8/06 4:30 AM | | 1.2782 | -555.00 | 0.00 | -16.17 | 0.00 | -571.17 | MC | U10R3_EXOTIC |
| 07104730 | GBP/USD | 30K | 5/5/06 8:38 AM | 1.8570 | | | | | | | Mkt | m09009777 |
| | | | 5/5/06 10:52 AM | | 1.8577 | -21.00 | 0.00 | 0.00 | 0.00 | -21.00 | C | m09009777 |
| 07108056 | GBP/USD | 30K | 5/5/06 11:06 AM | 1.8573 | | | | | | | Mkt | m09009777 |
| | | | 5/8/06 4:30 AM | | 1.8685 | -336.00 | 0.00 | -0.63 | 0.00 | -336.63 | MC | U10R3_EXOTIC |
| 07113662 | GBP/USD | 10K | 5/8/06 7:10 AM | 1.8642 | | | | | | | Mkt | m09009777 |
| | | | 5/8/06 1:24 PM | | 1.8556 | 86.00 | 0.00 | 0.00 | 0.00 | 86.00 | C | m09009777 |
| 07118818 | GBP/USD | 10K | 5/9/06 1:11 AM | 1.8563 | | | | | | | Mkt | m09009777 |
| | | | 5/9/06 5:13 AM | | 1.8552 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C | m09009777 |
| 07119464 | GBP/USD | 10K | 5/9/06 3:13 AM | 1.8525 | | | | | | | Mkt | m09009777 |
| | | | 5/12/06 4:59 AM | | 1.8929 | -404.00 | 0.00 | -1.17 | 0.00 | -405.17 | MC | U10R3_EXOTIC |
| 07121690 | GBP/USD | 10K | 5/9/06 9:15 AM | 1.8611 | | | | | | | Mkt | m09009777 |
| | | | 5/10/06 10:20 AM | | 1.8658 | -47.00 | 0.00 | -0.21 | 0.00 | -47.21 | C | m09009777 |
| 07122667 | GBP/USD | 10K | 5/9/06 10:21 AM | 1.8668 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/9/06 11:39 AM | | 1.8631 | 37.00 | 0.00 | 0.00 | 0.00 | 37.00 | C | m09009777 |
| 07124823 | GBP/USD | 10K | 5/9/06 2:19 PM | 1.8664 | | | | | | | Mkt | m09009777 |
| | | | 5/10/06 3:03 AM | | 1.8712 | -48.00 | 0.00 | -0.21 | 0.00 | -48.21 | C | m09009777 |
| 07127292 | EUR/USD | 10K | 5/10/06 3:07 AM | | 1.2785 | | | | | | Mkt | m09009777 |
| | | | 5/10/06 10:20 AM | 1.2805 | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 07131017 | EUR/USD | 10K | 5/10/06 10:31 AM | | 1.2803 | | | | | | Mkt | m09009777 |
| | | | 5/10/06 10:32 AM | 1.2807 | | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 07131149 | EUR/USD | 10K | 5/10/06 10:38 AM | | 1.2798 | | | | | | Mkt | m09009777 |
| | | | 5/10/06 10:57 AM | 1.2797 | | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | m09009777 |
| 07131567 | EUR/USD | 10K | 5/10/06 11:32 AM | | 1.2811 | | | | | | Mkt | m09009777 |
| | | | 5/10/06 12:25 PM | 1.2786 | | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 | Mkt | m09009777 |
| 07132860 | EUR/USD | 10K | 5/10/06 2:16 PM | 1.2780 | | | | | | | Mkt | m09009777 |
| | | | 5/10/06 2:23 PM | | 1.2770 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 07133521 | EUR/USD | 10K | 5/10/06 2:24 PM | 1.2761 | | | | | | | Mkt | m09009777 |
| | | | 5/11/08 4:06 AM | | 1.2700 | 61.00 | 0.00 | -2.31 | 0.00 | 58.69 | C | m09009777 |
| 07140123 | EUR/USD | 10K | 5/11/06 4:10 AM | | 1.2714 | | | | | | Mkt | m09009777 |
| | | | 5/11/06 10:23 AM | 1.2790 | | 76.00 | 0.00 | 0.00 | 0.00 | 76.00 | C | m09009777 |
| 07140132 | EUR/USD | 10K | 5/11/08 4:10 AM | | 1.2715 | | | | | | Mkt | m09009777 |
| | | | 5/11/08 10:23 AM | 1.2789 | | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 | C | m09009777 |
| 07140288 | EUR/USD | 10K | 5/11/08 4:29 AM | | 1.2722 | | | | | | Mkt | m09009777 |
| | | | 5/11/08 10:22 AM | 1.2789 | | 67.00 | 0.00 | 0.00 | 0.00 | 67.00 | C | m09009777 |
| 07141198 | GBP/USD | 10K | 5/11/08 6:47 AM | 1.8655 | | | | | | | Mkt | m09009777 |
| | | | 5/11/06 7:20 AM | | 1.8642 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | C | m09009777 |
| 07144239 | GBP/USD | 10K | 5/11/06 10:23 AM | 1.8739 | | | | | | | Mkt | m09009777 |
| | | | 5/12/06 4:59 AM | | 1.8929 | -190.00 | 0.00 | -0.33 | 0.00 | -190.33 | MC | U10R3_EXOTIC |
| 07144281 | GBP/USD | 10K | 5/11/06 10:26 AM | 1.8747 | | | | | | | Mkt | m09009777 |
| | | | 5/12/06 4:59 AM | | 1.8929 | -182.00 | 0.00 | -0.33 | 0.00 | -182.33 | MC | U10R3_EXOTIC |
| 07144833 | GBP/USD | 10K | 5/11/06 10:43 AM | 1.8789 | | | | | | | Mkt | m09009777 |
| | | | 5/11/06 7:34 PM | | 1.8863 | -74.00 | 0.00 | -0.33 | 0.00 | -74.33 | C | m09009777 |
| 07145878 | EUR/USD | 10K | 5/11/06 11:45 AM | 1.2845 | | | | | | | Mkt | m09009777 |
| | | | 5/11/06 11:59 AM | | 1.2854 | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 | C | m09009777 |
| 07146501 | EUR/USD | 10K | 5/11/06 12:26 PM | 1.2839 | | | | | | | Mkt | m09009777 |
| | | | 5/11/06 12:59 PM | | 1.2864 | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 | C | m09009777 |
| 07146873 | EUR/USD | 10K | 5/11/06 1:14 PM | 1.2855 | | | | | | | Mkt | m09009777 |
| | | | 5/11/06 1:46 PM | | 1.2850 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | m09009777 |
| 07147047 | EUR/USD | 10K | 5/11/06 2:00 PM | 1.2849 | | | | | | | Mkt | m09009777 |
| | | | 5/11/06 2:23 PM | | 1.2858 | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 | C | m09009777 |
| 07147239 | EUR/USD | 10K | 5/11/06 3:12 PM | 1.2849 | | | | | | | Mkt | m09009777 |
| | | | 5/11/06 3:20 PM | | 1.2850 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | m09009777 |
| 07147241 | GBP/USD | 10K | 5/11/06 3:13 PM | 1.8841 | | | | | | | Mkt | m09009777 |
| | | | 5/11/06 7:21 PM | | 1.8856 | -15.00 | 0.00 | -0.33 | 0.00 | -15.33 | C | m09009777 |
| 07147965 | EUR/USD | 10K | 5/11/06 7:31 PM | | 1.2863 | | | | | | Mkt | m09009777 |
| | | | 5/11/06 7:35 PM | 1.2857 | | -6.00 | 0.00 | 0.00 | 0.00 | -6.00 | C | m09009777 |
| 07147981 | EUR/USD | 10K | 5/11/06 7:33 PM | | 1.2863 | | | | | | Mkt | m09009777 |
| | | | 5/12/06 4:59 AM | 1.2896 | | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | MC | U10R3_EXOTIC |
| 07150165 | EUR/USD | 10K | 5/12/06 3:30 AM | | 1.2898 | | | | | | Mkt | m09009777 |
| | | | 5/12/06 4:59 AM | 1.2896 | | -2.00 | 0.00 | 0.00 | 0.00 | -2.00 | MC | U10R3_EXOTIC |
| 07150864 | GBP/USD | 10K | 5/12/06 5:00 AM | 1.8925 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/12/06 5:41 AM | | 1.9000 | -75.00 | 0.00 | 0.00 | 0.00 | -75.00 | MC | U10R3_EXOTIC |
| 07150928 | GBP/USD | 10K | 5/12/06 5:05 AM | 1.8922 | | | | | | | Mkt | m09009777 |
| | | | 5/12/06 5:41 AM | | 1.9000 | -78.00 | 0.00 | 0.00 | 0.00 | -78.00 | MC | U10R3_EXOTIC |
| 07153297 | GBP/USD | 10K | 5/12/06 8:33 AM | 1.8914 | | | | | | | Mkt | m09009777 |
| | | | 5/12/06 9:07 AM | | 1.8938 | -24.00 | 0.00 | 0.00 | 0.00 | -24.00 | C | m09009777 |
| 07153416 | GBP/USD | 10K | 5/12/06 8:34 AM | 1.8899 | | | | | | | Mkt | m09009777 |
| | | | 5/12/06 10:14 AM | | 1.8949 | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | C | m09009777 |
| 07153745 | GBP/USD | 10K | 5/12/06 8:38 AM | 1.8890 | | | | | | | Mkt | m09009777 |
| | | | 5/24/06 4:13 AM | | 1.8846 | 44.00 | 0.00 | -3.30 | 0.00 | 40.70 | C | m09009777 |
| 07232483 | GBP/USD | 20K | 5/12/06 6:38 AM | 1.8890 | | | | | | | Mkt | m09009777 |
| | | | 5/26/06 2:03 AM | | 1.8714 | 352.00 | 0.00 | -9.90 | 0.00 | 342.10 | C | m09009777 |
| 07169604 | GBP/USD | 10K | 5/15/06 3:48 PM | 1.8782 | | | | | | | Mkt | m09009777 |
| | | | 5/19/06 3:30 PM | | 1.8783 | -1.00 | 0.00 | -1.98 | 0.00 | -2.98 | C | m09009777 |
| 07182551 | EUR/USD | 10K | 5/17/06 7:02 AM | | 1.2891 | | | | | | Mkt | m09009777 |
| | | | 5/17/06 8:53 AM | 1.2877 | | -14.00 | 0.00 | 0.00 | 0.00 | -14.00 | C | m09009777 |
| 07183563 | EUR/USD | 10K | 5/17/06 8:39 AM | | 1.2886 | | | | | | Mkt | m09009777 |
| | | | 5/17/06 8:52 AM | 1.2882 | | -4.00 | 0.00 | 0.00 | 0.00 | -4.00 | C | m09009777 |
| 07184587 | EUR/USD | 10K | 5/17/06 9:03 AM | | 1.2884 | | | | | | Mkt | m09009777 |
| | | | 5/17/06 11:03 AM | 1.2775 | | -109.00 | 0.00 | 0.00 | 0.00 | -109.00 | C | m09009777 |
| 07184856 | GBP/USD | 10K | 5/17/06 9:17 AM | 1.8936 | | | | | | | Mkt | m09009777 |
| | | | 5/17/06 9:33 AM | | 1.8922 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | C | m09009777 |
| 07185304 | GBP/USD | 10K | 5/17/06 9:33 AM | 1.8905 | | | | | | | Mkt | m09009777 |
| | | | 5/17/06 11:04 AM | | 1.8846 | 59.00 | 0.00 | 0.00 | 0.00 | 59.00 | C | m09009777 |
| 07187226 | EUR/USD | 10K | 5/17/06 11:04 AM | | 1.2778 | | | | | | Mkt | m09009777 |
| | | | 5/18/06 1:33 PM | 1.2818 | | 40.00 | 0.00 | -2.70 | 0.00 | 37.30 | C | m09009777 |
| 07187707 | GBP/USD | 10K | 5/17/06 11:34 AM | 1.8823 | | | | | | | Mkt | m09009777 |
| | | | 5/26/06 2:02 AM | | 1.8713 | 110.00 | 0.00 | -3.96 | 0.00 | 106.04 | C | m09009777 |
| 07199157 | EUR/USD | 10K | 5/18/06 12:49 PM | | 1.2822 | | | | | | Mkt | m09009777 |
| | | | 5/18/06 4:40 PM | 1.2846 | | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | C | m09009777 |
| 07199626 | EUR/USD | 10K | 5/18/06 3:27 PM | | 1.2829 | | | | | | Mkt | m09009777 |
| | | | 5/18/06 4:41 PM | 1.2845 | | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | C | m09009777 |
| 07200018 | EUR/USD | 10K | 5/18/06 4:58 PM | 1.2842 | | | | | | | Mkt | m09009777 |
| | | | 5/18/06 5:34 PM | | 1.2862 | -20.00 | 0.00 | -0.90 | 0.00 | -20.90 | C | m09009777 |
| 07200361 | EUR/USD | 10K | 5/18/06 5:34 PM | | 1.2862 | | | | | | Mkt | m09009777 |
| | | | 5/19/06 9:15 AM | 1.2727 | | -135.00 | 0.00 | 0.00 | 0.00 | -135.00 | C | m09009777 |
| 07200373 | EUR/USD | 10K | 5/18/06 5:35 PM | | 1.2858 | | | | | | Mkt | m09009777 |
| | | | 5/23/06 3:35 AM | 1.2825 | | -33.00 | 0.00 | -1.80 | 0.00 | -34.80 | C | m09009777 |
| 07200417 | EUR/USD | 10K | 5/18/06 5:44 PM | | 1.2857 | | | | | | Mkt | m09009777 |
| | | | 5/23/06 2:56 AM | 1.2857 | | 0.00 | 0.00 | -1.80 | 0.00 | -1.80 | L | m09009777 |
| 07200668 | EUR/USD | 10K | 5/18/06 6:50 PM | | 1.2848 | | | | | | Mkt | m09009777 |
| | | | 5/18/06 7:27 PM | 1.2855 | | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 07200797 | EUR/USD | 10K | 5/18/06 7:28 PM | | 1.2857 | | | | | | Mkt | m09009777 |
| | | | 5/22/06 3:55 PM | 1.2868 | | 11.00 | 0.00 | -0.90 | 0.00 | 10.10 | C | m09009777 |
| 07223929 | EUR/USD | 10K | 5/23/06 9:18 AM | | 1.2845 | | | | | | Mkt | m09009777 |
| | | | 5/23/06 10:26 AM | 1.2836 | | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 | C | m09009777 |
| 07230091 | GBP/USD | 10K | 5/23/06 9:57 PM | 1.8779 | | | | | | | Mkt | m09009777 |
| | | | 5/26/06 2:03 AM | | 1.8714 | 65.00 | 0.00 | -1.65 | 0.00 | 63.35 | C | m09009777 |
| 07237215 | EUR/USD | 10K | 5/24/06 10:31 AM | 1.2785 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/24/06 4:24 PM | | 1.2766 | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | C | m09009777 |
| 07243305 | EUR/USD | 10K | 5/25/06 5:37 AM | 1.2784 | | | | | | | Mkt | m09009777 |
| | | | 5/25/06 6:42 AM | | 1.2774 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 07251744 | GBP/USD | 10K | 5/26/06 2:15 AM | 1.8705 | | | | | | | Mkt | m09009777 |
| | | | 5/26/06 3:47 AM | | 1.8717 | -12.00 | 0.00 | 0.00 | 0.00 | -12.00 | C | m09009777 |
| 07251745 | EUR/USD | 10K | 5/26/06 2:15 AM | | 1.2775 | | | | | | Mkt | m09009777 |
| | | | 5/26/06 3:47 AM | 1.2801 | | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| 07259440 | GBP/USD | 10K | 5/28/06 9:14 PM | 1.8594 | | | | | | | Mkt | m09009777 |
| | | | 6/8/06 9:03 AM | | 1.8402 | 192.00 | 0.00 | -3.96 | 0.00 | 188.04 | L | m09009777 |
| 07260079 | GBP/USD | 10K | 5/29/06 2:22 AM | 1.8602 | | | | | | | Mkt | m09009777 |
| | | | 6/8/06 1:14 PM | | 1.8421 | 181.00 | 0.00 | -3.96 | 0.00 | 177.04 | C | m09009777 |
| 07263060 | GBP/USD | 10K | 5/29/06 11:02 PM | 1.8651 | | | | | | | Mkt | m09009777 |
| | | | 5/30/06 12:02 AM | | 1.8672 | -21.00 | 0.00 | 0.00 | 0.00 | -21.00 | C | m09009777 |
| 07265610 | GBP/USD | 10K | 5/30/06 5:39 AM | 1.8757 | | | | | | | Mkt | m09009777 |
| | | | 5/30/06 8:27 AM | | 1.8729 | 28.00 | 0.00 | 0.00 | 0.00 | 28.00 | C | m09009777 |
| 07266715 | GBP/USD | 10K | 5/30/06 8:15 AM | 1.8748 | | | | | | | Mkt | m09009777 |
| | | | 5/30/06 8:16 AM | | 1.8746 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C | m09009777 |
| 07266934 | GBP/USD | 10K | 5/30/06 8:26 AM | 1.8720 | | | | | | | Mkt | m09009777 |
| | | | 6/9/06 7:42 AM | | 1.8439 | 261.00 | 0.00 | -3.96 | 0.00 | 277.04 | C | m09009777 |
| 07267962 | GBP/USD | 10K | 5/30/06 9:31 AM | 1.8760 | | | | | | | Mkt | m09009777 |
| | | | 5/30/06 12:08 PM | | 1.8826 | -66.00 | 0.00 | 0.00 | 0.00 | -66.00 | C | m09009777 |
| 07270368 | EUR/USD | 10K | 5/30/06 12:08 PM | | 1.2866 | | | | | | Mkt | m09009777 |
| | | | 5/30/06 12:36 PM | 1.2881 | | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | m09009777 |
| 07270738 | EUR/USD | 10K | 5/30/06 1:21 PM | | 1.2880 | | | | | | Mkt | m09009777 |
| | | | 6/2/06 11:04 AM | 1.2927 | | 47.00 | 0.00 | -4.50 | 0.00 | 42.50 | C | m09009777 |
| 07285208 | GBP/USD | 10K | 6/1/06 9:38 AM | 1.8569 | | | | | | | Mkt | m09009777 |
| | | | 6/1/06 11:30 AM | | 1.8676 | -107.00 | 0.00 | 0.00 | 0.00 | -107.00 | C | m09009777 |
| 07290093 | GBP/USD | 10K | 6/2/06 5:59 AM | 1.8665 | | | | | | | Mkt | m09009777 |
| | | | 6/2/06 8:30 AM | | 1.8700 | -35.00 | 0.00 | 0.00 | 0.00 | -35.00 | S | m09009777 |
| 07298726 | EUR/USD | 10K | 6/4/06 9:29 PM | | 1.2937 | | | | | | Mkt | m09009777 |
| | | | 6/5/06 8:16 AM | 1.2958 | | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | C | m09009777 |
| 07331123 | EUR/USD | 10K | 6/8/06 5:22 PM | | 1.2658 | | | | | | Mkt | m09009777 |
| | | | 6/16/06 9:22 AM | 1.2645 | | -13.00 | 0.00 | -6.30 | 0.00 | -19.30 | C | m09009777 |
| 07345324 | GBP/USD | 10K | 6/12/06 9:40 AM | 1.8448 | | | | | | | Mkt | m09009777 |
| | | | 6/13/06 1:14 PM | | 1.8350 | 98.00 | 0.00 | -0.33 | 0.00 | 97.67 | L | m09009777 |
| 07362573 | GBP/USD | 10K | 6/14/06 10:02 AM | 1.8484 | | | | | | | Mkt | m09009777 |
| | | | 6/15/06 9:10 AM | | 1.8550 | -66.00 | 0.00 | -0.99 | 0.00 | -66.99 | S | m09009777 |
| 07371829 | GBP/USD | 10K | 6/15/06 2:03 PM | 1.8468 | | | | | | | Mkt | m09009777 |
| | | | 6/19/06 2:29 PM | | 1.8397 | 71.00 | 0.00 | -0.66 | 0.00 | 70.34 | C | m09009777 |
| 07375950 | EUR/USD | 10K | 6/18/06 8:54 PM | | 1.2610 | | | | | | LE | m09009777 |
| | | | 6/19/06 2:29 PM | 1.2573 | | -37.00 | 0.00 | 0.00 | 0.00 | -37.00 | C | m09009777 |
| 07384258 | GBP/USD | 10K | 6/19/06 10:44 PM | | 1.8408 | | | | | | Mkt | m09009777 |
| | | | 7/2/06 10:47 PM | 1.8461 | | 53.00 | 0.00 | -4.62 | 0.00 | 48.38 | C | m09009777 |
| 07399835 | GBP/USD | 10K | 6/22/06 10:07 AM | | 1.8286 | | | | | | Mkt | m09009777 |
| | | | 6/22/06 11:38 AM | 1.8298 | | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | C | m09009777 |
| 07399846 | EUR/USD | 10K | 6/22/06 10:08 AM | 1.2564 | | | | | | | Mkt | m09009777 |
| | | | 6/22/06 10:15 AM | | 1.2559 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | m09009777 |
| 07400312 | EUR/USD | 10K | 6/22/06 10:48 AM | 1.2576 | | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/22/06 11:05 AM | | 1.2573 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 07401829 | GBP/USD | 10K | 6/22/06 3:40 PM | | 1.8281 | | | | | | Mkt | m09009777 |
| | | | 6/30/06 11:05 AM | 1.8485 | | 204.00 | 0.00 | -2.64 | 0.00 | 201.36 | C | m09009777 |
| 07405094 | GBP/USD | 10K | 6/23/06 8:13 AM | | 1.8171 | | | | | | Mkt | m09009777 |
| | | | 6/30/06 8:34 AM | 1.8394 | | 223.00 | 0.00 | -2.31 | 0.00 | 220.69 | C | m09009777 |
| 07442765 | GBP/USD | 10K | 7/3/06 5:49 AM | | 1.8438 | | | | | | Mkt | m09009777 |
| | | | 7/18/06 10:10 AM | 1.8280 | | -158.00 | 0.00 | -5.72 | 0.00 | -163.72 | C | m09009777 |
| 07453496 | GBP/USD | 10K | 7/5/06 8:46 AM | | 1.8392 | | | | | | Mkt | m09009777 |
| | | | 7/14/06 5:09 AM | 1.8400 | | 8.00 | 0.00 | -4.51 | 0.00 | 3.49 | C | m09009777 |
| 07481746 | GBP/USD | 10K | 7/11/06 6:03 PM | | 1.8448 | | | | | | Mkt | m09009777 |
| | | | 7/19/06 1:00 PM | 1.8420 | | -28.00 | 0.00 | -3.08 | 0.00 | -31.08 | C | m09009777 |
| 07498355 | EUR/USD | 10K | 7/14/06 5:23 AM | | 1.2688 | | | | | | Mkt | m09009777 |
| | | | 7/17/06 3:58 AM | 1.2620 | | -68.00 | 0.00 | -0.90 | 0.00 | -68.90 | C | m09009777 |
| 07503856 | EUR/USD | 10K | 7/17/06 3:58 AM | 1.2620 | | | | | | | Mkt | m09009777 |
| | | | 7/17/06 9:27 AM | | 1.2525 | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 | C | m09009777 |
| 07513699 | EUR/USD | 10K | 7/18/06 10:11 AM | | 1.2511 | | | | | | Mkt | m09009777 |
| | | | 7/18/06 2:51 PM | 1.2506 | | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | C | m09009777 |
| 07514340 | EUR/USD | 10K | 7/18/06 10:49 AM | | 1.2487 | | | | | | Mkt | m09009777 |
| | | | 7/18/06 12:01 PM | 1.2499 | | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | C | m09009777 |
| 07515555 | EUR/USD | 10K | 7/16/06 2:51 PM | 1.2506 | | | | | | | Mkt | m09009777 |
| | | | 7/19/06 8:32 AM | | 1.2467 | 39.00 | 0.00 | -0.90 | 0.00 | 38.10 | C | m09009777 |
| 07519115 | EUR/USD | 10K | 7/19/06 8:46 AM | 1.2480 | | | | | | | Mkt | m09009777 |
| | | | 7/19/06 9:08 AM | | 1.2478 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C | m09009777 |
| 07519736 | EUR/USD | 10K | 7/19/06 9:45 AM | 1.2480 | | | | | | | Mkt | m09009777 |
| | | | 8/14/06 3:39 AM | | 1.2730 | -250.00 | 0.00 | -23.26 | 0.00 | -273.26 | C | m09009777 |
| 07545868 | GBP/USD | 10K | 7/25/06 11:38 PM | | 1.8416 | | | | | | Mkt | m09009777 |
| | | | 7/26/06 1:30 PM | 1.8493 | | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | C | m09009777 |
| 07550742 | GBP/USD | 10K | 7/26/06 3:56 PM | 1.8536 | | | | | | | Mkt | m09009777 |
| | | | 7/26/06 7:24 PM | | 1.8544 | -8.00 | 0.00 | -1.32 | 0.00 | -9.32 | C | m09009777 |
| 07551984 | GBP/USD | 10K | 7/27/06 12:05 AM | | 1.8545 | | | | | | Mkt | m09009777 |
| | | | 8/1/06 8:33 AM | 1.8669 | | 124.00 | 0.00 | -1.32 | 0.00 | 122.68 | C | m09009777 |
| 07572703 | GBP/USD | 10K | 8/1/06 8:46 AM | | 1.8652 | | | | | | Mkt | m09009777 |
| | | | 8/1/06 11:22 AM | 1.8690 | | 38.00 | 0.00 | 0.00 | 0.00 | 38.00 | L | m09009777 |
| 07572715 | GBP/USD | 10K | 8/1/06 11:22 AM | | 1.8700 | | | | | | SE | m09009777 |
| | | | 8/1/06 8:47 PM | 1.8772 | | 72.00 | 0.00 | -0.44 | 0.00 | 71.56 | C | m09009777 |
| 07586508 | GBP/USD | 10K | 8/3/06 9:09 AM | | 1.8904 | | | | | | Mkt | m09009777 |
| | | | 8/6/06 10:54 PM | 1.9069 | | 165.00 | 0.00 | -0.88 | 0.00 | 164.12 | C | m09009777 |
| 07600637 | GBP/USD | 10K | 8/7/06 12:22 PM | 1.9092 | | | | | | | Mkt | m09009777 |
| | | | 8/8/06 1:55 AM | | 1.9054 | 38.00 | 0.00 | -0.44 | 0.00 | 37.56 | C | m09009777 |
| **Total:** | | | | | | **-31,698.05** | **0.00** | **-593.42** | **0.00** | **-32,291.47** | | |
| **Posted at statement period of time:** | | | | | | **-31,698.05** | **0.00** | **-593.42** | **0.00** | | | |

**OUTSTANDING ORDERS**

No data found for the statement period

**OPEN / FLOATING POSITION**

| | | |
|---|---|---|
| Depos | Deposit | 11,500.00 |
| Withd | Withdrawal | 0.00 |
| Bal.Adj | Balance Adjustment | 399.50 |
| Tx | Funds transfer | 23,012.66 |
| Option | Options Payout | 0.00 |
| Comm | Options Commission | 0.00 |
| WithdFee | Withdrawal Fee | 0.00 |
| MngFee | Management Fee | 0.00 |
| PerfFee | Performance Fee | 0.00 |
| Void | Deposit Rollback | 0.00 |
| | Ending Balance | 2,456.27 |
| | Floating P/L | 576.00 |
| | **Equity** | **3,032.27** |
| | Necessary Margin | 250.00 |
| | Usable Margin | 2,782.27 |

Notes:

Under normal market conditions, the FCM's prices are 1 to 2 pips above interbank market rates, of which up to 0.50 pip may be rebated to the introducer(s) of the account. FXCM 32 Old Slip 10th Fl. New York, NY 10005.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/21/04 7:05 AM | | 1.2903 | 0.78 | 0.00 | 0.00 | 0.00 | 0.78 | C | m09009777 |
| 02744167 | USD/CAD | 100K | 9/22/04 6:00 AM | 1.2843 | | | | | | | Mkt | |
| | | | 9/22/04 6:15 AM | | 1.2850 | -54.47 | 0.00 | 0.00 | 0.00 | -54.47 | C | m09009777 |
| 02744403 | USD/CAD | 100K | 9/22/04 6:18 AM | | 1.2849 | | | | | | Mkt | |
| | | | 9/22/04 6:30 AM | 1.2855 | | 46.67 | 0.00 | 0.00 | 0.00 | 46.67 | C | m09009777 |
| 02744647 | USD/CAD | 100K | 9/22/04 6:42 AM | 1.2860 | | | | | | | Mkt | |
| | | | 9/22/04 7:46 AM | | 1.2863 | -23.32 | 0.00 | 0.00 | 0.00 | -23.32 | C | m09009777 |
| 06064818 | EUR/USD | 10K | 10/17/05 5:04 PM | 1.2025 | | | | | | | Mkt | m09009777 |
| | | | 10/18/05 4:37 AM | | 1.1974 | 51.00 | 0.00 | 0.00 | 0.00 | 51.00 | C | m09009777 |
| 06064819 | USD/CHF | 10K | 10/17/05 5:04 PM | 1.2919 | | | | | | | Mkt | m09009777 |
| | | | 10/18/05 4:37 AM | | 1.2981 | -47.76 | 0.00 | 0.00 | 0.00 | -47.76 | C | m09009777 |
| 06067206 | EUR/USD | 10K | 10/18/05 2:44 AM | 1.1989 | | | | | | | Mkt | m09009777 |
| | | | 10/18/05 4:37 AM | | 1.1974 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | Mkt | m09009777 |
| 06068007 | USD/CHF | 10K | 10/18/05 4:37 AM | | 1.2981 | | | | | | Mkt | m09009777 |
| | | | 10/18/05 5:58 AM | 1.3011 | | 23.06 | 0.00 | 0.00 | 0.00 | 23.06 | C | m09009777 |
| 06069381 | USD/CHF | 10K | 10/18/05 8:26 AM | 1.3033 | | | | | | | Mkt | m09009777 |
| | | | 10/18/05 2:25 PM | | 1.3000 | 25.38 | 0.00 | 0.00 | 0.00 | 25.38 | C | m09009777 |
| 06069384 | EUR/USD | 10K | 10/18/05 8:26 AM | | 1.1938 | | | | | | Mkt | m09009777 |
| | | | 10/18/05 3:48 PM | 1.1958 | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 06072005 | USD/CHF | 10K | 10/18/05 2:50 PM | | 1.2999 | | | | | | Mkt | m09009777 |
| | | | 10/18/05 3:07 PM | 1.3000 | | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | C | m09009777 |
| 06076931 | EUR/USD | 10K | 10/19/05 6:56 AM | | 1.1971 | | | | | | Mkt | m09009777 |
| | | | 10/19/05 2:45 PM | 1.1971 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06079714 | USD/CHF | 10K | 10/19/05 12:48 PM | 1.2960 | | | | | | | Mkt | m09009777 |
| | | | 10/20/05 3:16 PM | | 1.2900 | 46.51 | 0.00 | -2.64 | 0.00 | 43.87 | L | m09009777 |
| 06097812 | USD/JPY | 10K | 10/23/05 6:43 PM | | 115.90 | | | | | | Mkt | m09009777 |
| | | | 10/23/05 6:47 PM | 115.85 | | -4.32 | 0.00 | 0.00 | 0.00 | -4.32 | C | m09009777 |
| 06098302 | GBP/USD | 10K | 10/23/05 8:57 PM | 1.7661 | | | | | | | Mkt | m09009777 |
| | | | 11/8/05 12:28 AM | | 1.7384 | 277.00 | 0.00 | -6.28 | 0.00 | 270.72 | C | m09009777 |
| 06098304 | EUR/USD | 10K | 10/23/05 8:57 PM | | 1.1939 | | | | | | Mkt | m09009777 |
| | | | 10/24/05 9:06 AM | 1.1960 | | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | C | m09009777 |
| 06098919 | EUR/JPY | 10K | 10/23/05 11:50 PM | | 138.28 | | | | | | Mkt | m09009777 |
| | | | 10/24/05 9:20 AM | 138.22 | | -5.19 | 0.00 | 0.00 | 0.00 | -5.19 | C | m09009777 |
| 06110945 | USD/JPY | 10K | 10/25/05 10:32 AM | 114.70 | | | | | | | Mkt | m09009777 |
| | | | 10/31/05 1:51 PM | | 116.42 | -147.74 | 0.00 | -6.30 | 0.00 | -154.04 | C | m09009777 |
| 06173891 | USD/JPY | 10K | 11/4/05 11:22 AM | | 118.27 | | | | | | Mkt | m09009777 |
| | | | 11/14/05 6:17 AM | 118.63 | | 30.35 | 0.00 | -8.96 | 0.00 | 21.39 | C | m09009777 |
| 06191142 | GBP/USD | 10K | 11/8/05 5:43 PM | 1.7437 | | | | | | | Mkt | m09009777 |
| | | | 11/9/05 6:51 AM | | 1.7383 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 | C | m09009777 |
| 06207596 | EUR/USD | 10K | 11/10/05 8:19 PM | | 1.1692 | | | | | | Mkt | m09009777 |
| | | | 11/11/05 9:40 AM | 1.1695 | | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 06215938 | EUR/USD | 10K | 11/14/05 8:53 AM | | 1.1706 | | | | | | Mkt | m09009777 |
| | | | 11/14/05 9:13 AM | 1.1705 | | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | m09009777 |
| 06218717 | USD/JPY | 10K | 11/14/05 5:16 PM | | 118.80 | | | | | | Mkt | m09009777 |
| | | | 11/15/05 5:23 AM | 118.94 | | 11.77 | 0.00 | 0.00 | 0.00 | 11.77 | C | m09009777 |
| 06218719 | USD/JPY | 10K | 11/14/05 5:17 PM | | 118.82 | | | | | | Mkt | m09009777 |
| | | | 11/15/05 5:23 AM | 118.94 | | 10.09 | 0.00 | 0.00 | 0.00 | 10.09 | C | m09009777 |
| 06221053 | USD/JPY | 10K | 11/15/05 5:33 AM | | 118.99 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11/15/05 10:27 AM | 119.14 | | 12.59 | 0.00 | 0.00 | 0.00 | 12.59 | C | m09009777 |
| 06258428 | EUR/USD | 10K | 11/21/05 10:13 AM | | 1.1767 | | | | | | Mkt | m09009777 |
| | | | 11/21/05 10:28 AM | 1.1775 | | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | C | m09009777 |
| 06259057 | EUR/USD | 10K | 11/21/05 10:34 AM | | 1.1767 | | | | | | Mkt | m09009777 |
| | | | 11/21/05 10:59 AM | 1.1738 | | -29.00 | 0.00 | 0.00 | 0.00 | -29.00 | C | m09009777 |
| 06268524 | EUR/USD | 10K | 11/22/05 3:03 PM | | 1.1808 | | | | | | Mkt | m09009777 |
| | | | 11/22/05 3:42 PM | 1.1812 | | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 06279973 | EUR/USD | 10K | 11/24/05 1:51 PM | | 1.1787 | | | | | | Mkt | m09009777 |
| | | | 11/24/05 9:06 PM | 1.1760 | | -27.00 | 0.00 | -0.64 | 0.00 | -27.64 | S | m09009777 |
| 06330176 | EUR/USD | 10K | 12/5/05 9:27 AM | | 1.1764 | | | | | | Mkt | m09009777 |
| | | | 12/5/05 10:53 AM | 1.1752 | | -12.00 | 0.00 | 0.00 | 0.00 | -12.00 | C | m09009777 |
| 06330226 | EUR/USD | 10K | 12/5/05 9:36 AM | | 1.1767 | | | | | | Mkt | m09009777 |
| | | | 12/6/05 4:52 AM | 1.1773 | | 6.00 | 0.00 | -0.64 | 0.00 | 5.36 | C | m09009777 |
| 06330253 | EUR/USD | 10K | 12/5/05 9:39 AM | | 1.1772 | | | | | | Mkt | m09009777 |
| | | | 12/6/05 4:52 AM | 1.1773 | | 1.00 | 0.00 | -0.64 | 0.00 | 0.36 | C | m09009777 |
| 06332095 | EUR/USD | 10K | 12/5/05 1:10 PM | | 1.1816 | | | | | | Mkt | m09009777 |
| | | | 12/8/05 12:10 PM | 1.1836 | | 20.00 | 0.00 | -3.20 | 0.00 | 16.80 | C | m09009777 |
| 06337890 | EUR/USD | 10K | 12/6/05 10:54 AM | | 1.1775 | | | | | | Mkt | m09009777 |
| | | | 12/6/05 1:02 PM | 1.1797 | | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | C | m09009777 |
| 06342047 | GBP/USD | 10K | 12/7/05 5:03 AM | 1.7305 | | | | | | | Mkt | m09009777 |
| | | | 12/28/05 10:39 AM | | 1.7277 | 28.00 | 0.00 | -4.74 | 0.00 | 23.26 | C | m09009777 |
| 06342765 | GBP/USD | 10K | 12/7/05 7:39 AM | 1.7327 | | | | | | | Mkt | m09009777 |
| | | | 12/7/05 9:28 AM | | 1.7321 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 06348247 | EUR/USD | 10K | 12/8/05 4:37 AM | | 1.1776 | | | | | | Mkt | m09009777 |
| | | | 12/8/05 12:09 PM | 1.1836 | | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | C | m09009777 |
| 06352359 | EUR/USD | 10K | 12/8/05 2:43 PM | | 1.1817 | | | | | | Mkt | m09009777 |
| | | | 12/12/05 7:02 AM | 1.1883 | | 66.00 | 0.00 | -1.28 | 0.00 | 64.72 | C | m09009777 |
| 06352457 | EUR/USD | 10K | 12/8/05 3:06 PM | | 1.1816 | | | | | | Mkt | m09009777 |
| | | | 12/11/05 9:17 PM | 1.1838 | | 22.00 | 0.00 | -1.28 | 0.00 | 20.72 | C | m09009777 |
| 06353263 | EUR/USD | 10K | 12/8/05 7:46 PM | | 1.1796 | | | | | | Mkt | m09009777 |
| | | | 12/9/05 6:09 AM | 1.1806 | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 06355802 | EUR/USD | 10K | 12/9/05 6:34 AM | | 1.1799 | | | | | | Mkt | m09009777 |
| | | | 12/9/05 11:12 AM | 1.1822 | | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 06359196 | EUR/USD | 10K | 12/11/05 3:39 PM | | 1.1782 | | | | | | Mkt | m09009777 |
| | | | 12/11/05 7:04 PM | 1.1791 | | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 06359857 | EUR/USD | 10K | 12/11/05 7:41 PM | | 1.1799 | | | | | | Mkt | m09009777 |
| | | | 12/11/05 8:50 PM | 1.1829 | | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | C | m09009777 |
| 06360633 | EUR/USD | 10K | 12/11/05 10:01 PM | | 1.1827 | | | | | | Mkt | m09009777 |
| | | | 12/12/05 7:02 AM | 1.1882 | | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | C | m09009777 |
| 06363273 | EUR/USD | 10K | 12/12/05 7:14 AM | | 1.1879 | | | | | | Mkt | m09009777 |
| | | | 12/12/05 7:35 AM | 1.1881 | | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C | m09009777 |
| 06363394 | EUR/USD | 10K | 12/12/05 7:46 AM | | 1.1695 | | | | | | Mkt | m09009777 |
| | | | 12/12/05 7:55 AM | 1.1920 | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | C | m09009777 |
| 06363433 | EUR/USD | 10K | 12/12/05 7:51 AM | | 1.1898 | | | | | | Mkt | m09009777 |
| | | | 12/12/05 8:20 AM | 1.1954 | | 56.00 | 0.00 | 0.00 | 0.00 | 56.00 | C | m09009777 |
| 06363628 | EUR/USD | 10K | 12/12/05 7:58 AM | | 1.1919 | | | | | | Mkt | m09009777 |
| | | | 12/12/05 8:21 AM | 1.1955 | | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 | C | m09009777 |
| 06364840 | EUR/USD | 10K | 12/12/05 9:06 AM | | 1.1957 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/12/05 9:15 AM | 1.1963 | | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 06365136 | EUR/USD | 10K | 12/12/05 9:37 AM | | 1.1949 | | | | | | Mkt | m09009777 |
| | | | 12/12/05 11:32 AM | 1.1972 | | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 06365868 | EUR/USD | 10K | 12/12/05 11:31 AM | | 1.1971 | | | | | | Mkt | m09009777 |
| | | | 12/12/05 12:25 PM | 1.1971 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06365928 | GBP/USD | 10K | 12/12/05 11:38 AM | 1.7737 | | | | | | | Mkt | m09009777 |
| | | | 12/12/05 11:12 PM | | 1.7748 | -11.00 | 0.00 | -0.26 | 0.00 | -11.26 | C | m09009777 |
| 06366216 | EUR/USD | 10K | 12/12/05 12:32 PM | | 1.1981 | | | | | | Mkt | m09009777 |
| | | | 12/13/05 10:43 PM | 1.2022 | | 41.00 | 0.00 | -1.28 | 0.00 | 39.72 | C | m09009777 |
| 06366922 | CAD/JPY | 10K | 12/12/05 3:27 PM | | 104.03 | | | | | | Mkt | m09009777 |
| | | | 2/7/06 1:41 AM | 103.65 | | -31.96 | 0.00 | -45.27 | 0.00 | -77.23 | C | m09009777 |
| 06367189 | EUR/USD | 10K | 12/12/05 5:37 PM | | 1.1959 | | | | | | Mkt | m09009777 |
| | | | 12/13/05 8:37 PM | 1.1982 | | 23.00 | 0.00 | -0.64 | 0.00 | 22.36 | C | m09009777 |
| 06368032 | EUR/USD | 10K | 12/13/05 3:52 AM | | 1.1925 | | | | | | LE | m09009777 |
| | | | 12/13/05 8:30 PM | 1.1972 | | 47.00 | 0.00 | -0.64 | 0.00 | 46.36 | C | m09009777 |
| 06375994 | EUR/USD | 10K | 12/13/05 10:27 PM | | 1.2019 | | | | | | Mkt | m09009777 |
| | | | 12/20/05 2:37 PM | 1.1862 | | -157.00 | 0.00 | -3.88 | 0.00 | -160.88 | C | m09009777 |
| 06376005 | EUR/USD | 10K | 12/13/05 10:30 PM | | 1.2023 | | | | | | Mkt | m09009777 |
| | | | 12/29/05 3:23 AM | 1.1856 | | -167.00 | 0.00 | -12.04 | 0.00 | -179.04 | C | m09009777 |
| 06376083 | EUR/USD | 10K | 12/13/05 10:40 PM | | 1.2023 | | | | | | Mkt | m09009777 |
| | | | 12/28/05 6:50 PM | 1.1843 | | -180.00 | 0.00 | -12.04 | 0.00 | -192.04 | C | m09009777 |
| 06376194 | EUR/USD | 10K | 12/13/05 10:58 PM | | 1.2013 | | | | | | Mkt | m09009777 |
| | | | 12/18/05 2:22 PM | 1.2020 | | 7.00 | 0.00 | -3.20 | 0.00 | 3.80 | C | m09009777 |
| 06376344 | EUR/USD | 10K | 12/13/05 11:32 PM | | 1.2020 | | | | | | Mkt | m09009777 |
| | | | 12/20/05 4:39 PM | 1.1864 | | -156.00 | 0.00 | -3.88 | 0.00 | -159.88 | C | m09009777 |
| 06394048 | EUR/USD | 10K | 12/16/05 12:10 AM | | 1.1964 | | | | | | Mkt | m09009777 |
| | | | 12/16/05 1:17 AM | 1.1974 | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 06397136 | EUR/USD | 10K | 12/16/05 9:22 AM | | 1.1989 | | | | | | Mkt | m09009777 |
| | | | 12/16/05 12:29 PM | 1.2009 | | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 06404965 | EUR/USD | 10K | 12/19/05 3:36 PM | | 1.2010 | | | | | | Mkt | m09009777 |
| | | | 12/19/05 6:43 PM | 1.2004 | | -6.00 | 0.00 | -0.68 | 0.00 | -6.68 | C | m09009777 |
| 06412609 | EUR/USD | 10K | 12/20/05 2:57 PM | | 1.1870 | | | | | | Mkt | m09009777 |
| | | | 12/20/05 2:59 PM | 1.1864 | | -6.00 | 0.00 | 0.00 | 0.00 | -6.00 | C | m09009777 |
| 06417843 | EUR/USD | 10K | 12/21/05 10:28 AM | | 1.1805 | | | | | | Mkt | m09009777 |
| | | | 12/21/05 10:46 AM | 1.1813 | | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | C | m09009777 |
| 06418688 | EUR/USD | 10K | 12/21/05 12:33 PM | | 1.1815 | | | | | | Mkt | m09009777 |
| | | | 12/21/05 1:28 PM | 1.1825 | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 06437451 | EUR/USD | 10K | 12/28/05 4:29 AM | | 1.1909 | | | | | | Mkt | m09009777 |
| | | | 12/28/05 5:23 AM | 1.1910 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 06459620 | EUR/USD | 10K | 1/3/06 11:59 AM | | 1.1981 | | | | | | Mkt | m09009777 |
| | | | 1/3/06 6:46 PM | 1.2032 | | 51.00 | 0.00 | -0.68 | 0.00 | 50.32 | C | m09009777 |
| 06459818 | EUR/USD | 10K | 1/3/06 2:02 PM | | 1.2000 | | | | | | SE | m09009777 |
| | | | 1/3/06 6:47 PM | 1.2032 | | 32.00 | 0.00 | -0.68 | 0.00 | 31.32 | C | m09009777 |
| 06464889 | EUR/USD | 10K | 1/4/06 3:01 AM | | 1.2048 | | | | | | Mkt | m09009777 |
| | | | 1/4/06 7:27 AM | 1.2081 | | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | C | m09009777 |
| 06467078 | EUR/USD | 10K | 1/4/06 8:19 AM | | 1.2078 | | | | | | Mkt | m09009777 |
| | | | 1/4/06 8:48 AM | 1.2094 | | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | C | m09009777 |
| 06475288 | EUR/USD | 10K | 1/5/06 8:45 AM | | 1.2079 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/5/06 10:02 AM | 1.2078 | | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | m09009777 |
| 06475829 | EUR/USD | 10K | 1/5/06 10:05 AM | | 1.2089 | | | | | | Mkt | m09009777 |
| | | | 1/6/06 6:21 AM | 1.2091 | | 2.00 | 0.00 | -0.68 | 0.00 | 1.32 | C | m09009777 |
| 06484677 | EUR/USD | 10K | 1/8/06 11:08 AM | | 1.2149 | | | | | | Mkt | m09009777 |
| | | | 1/6/06 12:08 PM | 1.2156 | | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 06487063 | EUR/USD | 10K | 1/8/06 7:37 PM | | 1.2135 | | | | | | Mkt | m09009777 |
| | | | 1/11/06 9:03 PM | 1.2147 | | 12.00 | 0.00 | -4.08 | 0.00 | 7.92 | C | m09009777 |
| 06488572 | EUR/USD | 10K | 1/9/06 1:51 AM | | 1.2134 | | | | | | Mkt | m09009777 |
| | | | 1/11/06 9:03 PM | 1.2147 | | 13.00 | 0.00 | -4.08 | 0.00 | 8.92 | C | m09009777 |
| 06487110 | EUR/USD | 10K | 1/9/06 3:22 AM | | 1.2105 | | | | | | LE | m09009777 |
| | | | 1/9/06 12:42 PM | 1.2080 | | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 | C | m09009777 |
| 06504662 | EUR/USD | 10K | 1/11/06 9:55 AM | | 1.2119 | | | | | | Mkt | m09009777 |
| | | | 1/11/06 1:42 PM | 1.2129 | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 06508325 | EUR/USD | 10K | 1/11/06 11:57 PM | | 1.2139 | | | | | | Mkt | m09009777 |
| | | | 1/13/06 12:48 PM | 1.2136 | | -3.00 | 0.00 | -0.68 | 0.00 | -3.68 | C | m09009777 |
| 06513030 | EUR/USD | 10K | 1/12/06 9:27 AM | | 1.2053 | | | | | | Mkt | m09009777 |
| | | | 1/12/06 9:28 AM | 1.2030 | | -23.00 | 0.00 | 0.00 | 0.00 | -23.00 | S | m09009777 |
| 06524411 | EUR/USD | 10K | 1/15/06 5:50 PM | | 1.2154 | | | | | | Mkt | m09009777 |
| | | | 1/22/06 7:45 PM | 1.2242 | | 88.00 | 0.00 | -4.76 | 0.00 | 83.24 | C | m09009777 |
| 06531188 | EUR/USD | 10K | 1/16/06 11:28 PM | | 1.2112 | | | | | | Mkt | m09009777 |
| | | | 1/22/06 7:43 PM | 1.2231 | | 119.00 | 0.00 | -4.08 | 0.00 | 114.92 | C | m09009777 |
| 06563943 | EUR/USD | 10K | 1/22/06 7:55 PM | | 1.2218 | | | | | | Mkt | m09009777 |
| | | | 1/22/06 10:05 PM | 1.2232 | | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | C | m09009777 |
| 06586535 | EUR/USD | 10K | 1/25/06 9:49 PM | | 1.2257 | | | | | | Mkt | m09009777 |
| | | | 2/6/06 7:01 PM | 1.1959 | | -298.00 | 0.00 | -7.04 | 0.00 | -305.04 | C | m09009777 |
| 06566210 | EUR/USD | 10K | 1/26/06 1:09 PM | | 1.2210 | | | | | | LE | m09009777 |
| | | | 2/5/06 10:35 PM | 1.2017 | | -193.00 | 0.00 | -6.28 | 0.00 | -199.28 | C | m09009777 |
| 06599598 | EUR/USD | 10K | 1/27/06 12:11 PM | | 1.2127 | | | | | | Mkt | m09009777 |
| | | | 2/3/06 9:03 AM | 1.2000 | | -127.00 | 0.00 | -4.84 | 0.00 | -131.84 | C | m09009777 |
| 06612888 | EUR/USD | 10K | 1/31/06 2:28 PM | | 1.2133 | | | | | | Mkt | m09009777 |
| | | | 1/31/06 2:32 PM | 1.2119 | | -14.00 | 0.00 | 0.00 | 0.00 | -14.00 | C | m09009777 |
| 06679918 | GBP/USD | 10K | 2/14/06 7:54 AM | | 1.7360 | | | | | | Mkt | m09009777 |
| | | | 2/15/06 5:35 AM | 1.7371 | | 11.00 | 0.00 | -0.11 | 0.00 | 10.89 | C | m09009777 |
| 06680048 | GBP/USD | 10K | 2/14/06 8:18 AM | | 1.7358 | | | | | | Mkt | m09009777 |
| | | | 2/14/06 8:30 AM | 1.7330 | | -28.00 | 0.00 | 0.00 | 0.00 | -28.00 | S | m09009777 |
| 06680623 | EUR/USD | 10K | 2/14/06 8:38 AM | 1.1870 | | | | | | | Mkt | m09009777 |
| | | | 2/14/06 10:54 AM | | 1.1875 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | C | m09009777 |
| 06880772 | EUR/USD | 10K | 2/14/06 8:41 AM | 1.1864 | | | | | | | Mkt | m09009777 |
| | | | 2/28/06 8:38 AM | | 1.1883 | -19.00 | 0.00 | -10.64 | 0.00 | -29.64 | C | m09009777 |
| 06681440 | GBP/USD | 10K | 2/14/06 9:21 AM | | 1.7303 | | | | | | Mkt | m09009777 |
| | | | 2/14/06 6:17 PM | 1.7370 | | 67.00 | 0.00 | -0.11 | 0.00 | 66.89 | L | m09009777 |
| 06686185 | GBP/USD | 10K | 2/15/06 6:10 AM | | 1.7389 | | | | | | Mkt | m09009777 |
| | | | 2/15/06 6:25 AM | 1.7398 | | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 06686538 | GBP/USD | 10K | 2/15/06 7:57 AM | 1.7406 | | | | | | | Mkt | m09009777 |
| | | | 3/7/06 9:07 AM | | 1.7349 | 57.00 | 0.00 | -2.20 | 0.00 | 54.80 | C | m09009777 |
| 06730923 | USD/CHF | 10K | 2/23/06 7:26 PM | 1.3074 | | | | | | | Mkt | m09009777 |
| | | | 3/1/06 10:06 AM | | 1.3074 | 0.00 | 0.00 | -3.12 | 0.00 | -3.12 | C | m09009777 |
| 06766831 | EUR/USD | 10K | 3/2/06 9:31 PM | | 1.2018 | | | | | | Mkt | m09009777 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/5/06 6:13 PM | 1.2060 | | 42.00 | 0.00 | -0.76 | 0.00 | 41.24 L | m09009777 |
| 06775183 | USD/CHF | 10K | 3/6/06 3:13 AM | 1.2930 | | | | | | Mkt | m09009777 |
| | | | 3/7/06 9:06 AM | | 1.3133 | -154.57 | 0.00 | -1.04 | 0.00 | -155.61 C | m09009777 |
| 06815661 | EUR/USD | 10K | 3/14/06 7:23 AM | | 1.1948 | | | | | Mkt | m09009777 |
| | | | 3/14/06 8:21 AM | 1.1953 | | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 L | m09009777 |
| 06817326 | EUR/USD | 10K | 3/14/06 10:07 AM | | 1.1998 | | | | | Mkt | m09009777 |
| | | | 3/15/06 12:35 PM | 1.2052 | | 54.00 | 0.00 | -0.67 | 0.00 | 53.33 C | m09009777 |
| 06828154 | EUR/USD | 10K | 3/16/06 5:20 AM | | 1.2089 | | | | | Mkt | m09009777 |
| | | | 3/16/06 8:33 AM | 1.2113 | | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 C | m09009777 |
| 06823247 | EUR/USD | 10K | 3/16/06 8:33 AM | | 1.2110 | | | | | SE | m09009777 |
| | | | 3/16/06 9:58 AM | 1.2135 | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 C | m09009777 |
| 06830937 | EUR/USD | 10K | 3/16/06 9:59 AM | | 1.2138 | | | | | Mkt | m09009777 |
| | | | 3/16/06 10:08 AM | 1.2159 | | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 C | m09009777 |
| 06834450 | EUR/USD | 10K | 3/16/06 9:31 PM | | 1.2164 | | | | | Mkt | m09009777 |
| | | | 3/16/06 10:09 PM | 1.2164 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 C | m09009777 |
| **Total:** | | | | | | **196.32** | **0.00** | **-181.62** | **0.00** | **14.70** | |
| **Posted at statement period of time:** | | | | | | **196.32** | **0.00** | **-181.62** | **0.00** | | |

## OUTSTANDING ORDERS

No data found for the statement period

## OPEN / FLOATING POSITION

No data found for the statement period

## ACCOUNT ACTIVITY

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/04 3:37 PM | Depos | Deposit | 09016654 | | 1,000.00 | 1,000.00 |
| 9/14/04 5:04 PM | Intr | Interest Fee | 09016654 | 02704080 | -0.36 | 999.64 |
| 9/14/04 5:04 PM | Intr | Interest Fee | 09016654 | 02704084 | -0.18 | 999.46 |
| 9/15/04 9:26 AM | Intr | Partial closing 2704060 | 09016654 | 02704060 | 0.18 | 999.64 |
| 9/15/04 9:26 AM | Intr | Partial closing 2709369 | 09016654 | 02709369 | -0.18 | 999.46 |
| 9/15/04 9:26 AM | PnL | Profit/Loss of Trade | 09016654 | 02704060 | -54.59 | 944.87 |
| 9/15/04 5:04 PM | Intr | Interest Fee | 09016654 | 02704084 | -0.54 | 944.33 |
| 9/15/04 5:04 PM | Intr | Interest Fee | 09016654 | 02705537 | -1.08 | 943.25 |
| 9/15/04 5:08 PM | Intr | Interest Fee | 09016654 | 02709369 | -0.54 | 942.71 |
| 9/15/04 5:08 PM | Intr | Interest Fee | 09016654 | 02704219 | -1.08 | 941.63 |
| 9/15/04 5:08 PM | Intr | Interest Fee | 09016654 | 02706430 | -0.54 | 941.09 |
| 9/16/04 7:26 AM | PnL | Profit/Loss of Trade | 09016654 | 02704219 | 34.03 | 975.12 |
| 9/16/04 7:26 AM | PnL | Profit/Loss of Trade | 09016654 | 02705537 | 26.29 | 1,001.41 |
| 9/16/04 7:26 AM | PnL | Profit/Loss of Trade | 09016654 | 02704084 | 1.55 | 1,002.96 |
| 9/16/04 7:27 AM | PnL | Profit/Loss of Trade | 09016654 | 02709369 | 0.77 | 1,003.73 |
| 9/16/04 7:28 AM | PnL | Profit/Loss of Trade | 09016654 | 02706430 | 20.10 | 1,023.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/04 5:00 PM | Intr | Interest Fee | 09016654 | 02720394 | -0.18 | 1,023.65 |
| 9/16/04 7:36 PM | PnL | Profit/Loss of Trade | 09016654 | 02720394 | 0.00 | 1,023.65 |
| 9/17/04 11:32 AM | PnL | Profit/Loss of Trade | 09016654 | 02724597 | 11.52 | 1,035.17 |
| 9/17/04 11:44 AM | PnL | Profit/Loss of Trade | 09016654 | 02724490 | 10.76 | 1,045.93 |
| 9/17/04 5:03 PM | Intr | Interest Fee | 09016654 | 02722945 | -0.18 | 1,045.75 |
| 9/20/04 3:15 AM | PnL | Profit/Loss of Trade | 09016654 | 02727083 | 3.85 | 1,049.60 |
| 9/20/04 4:26 AM | PnL | Profit/Loss of Trade | 09016654 | 02728415 | 5.39 | 1,054.99 |
| 9/20/04 11:44 AM | PnL | Profit/Loss of Trade | 09016654 | 02722945 | -19.29 | 1,035.70 |
| 9/21/04 5:33 AM | PnL | Profit/Loss of Trade | 09016654 | 02733072 | 30.16 | 1,065.86 |
| 9/21/04 5:33 AM | PnL | Profit/Loss of Trade | 09016654 | 02732959 | 13.14 | 1,079.00 |
| 9/21/04 5:48 AM | PnL | Profit/Loss of Trade | 09016654 | 02732940 | 24.00 | 1,103.00 |
| 9/21/04 7:05 AM | PnL | Profit/Loss of Trade | 09016654 | 02735415 | 0.78 | 1,103.78 |
| 9/22/04 6:15 AM | PnL | Profit/Loss of Trade | 09016654 | 02744167 | -54.47 | 1,049.31 |
| 9/22/04 6:30 AM | PnL | Profit/Loss of Trade | 09016654 | 02744403 | 46.67 | 1,095.98 |
| 9/22/04 7:46 AM | PnL | Profit/Loss of Trade | 09016654 | 02744647 | -23.32 | 1,072.66 |
| 9/22/04 10:38 AM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -1,000.00 | 72.66 |
| 9/30/04 6:29 PM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 500.00 | 572.66 |
| 10/1/04 11:02 AM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -500.00 | 72.66 |
| 10/6/04 8:44 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 1,000.00 | 1,072.66 |
| 10/8/04 2:54 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -1,000.00 | 72.66 |
| 10/13/04 9:35 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 1,000.00 | 1,072.66 |
| 10/13/04 9:16 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -1,000.00 | 72.66 |
| 10/17/04 11:31 PM | Tx | Creditpay Deposit for Soheil Za-erpour - 09009777 - DEP1097976154125 | 09016654 | | 2,000.00 | 2,072.66 |
| 10/20/04 9:12 AM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -2,000.00 | 72.66 |
| 10/27/04 11:33 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -72.66 | 0.00 |
| 10/17/05 11:07 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 200.00 | 200.00 |
| 10/18/05 4:37 AM | PnL | Profit/Loss of Trade | 09016654 | 06064818 | 51.00 | 251.00 |
| 10/18/05 4:37 AM | PnL | Profit/Loss of Trade | 09016654 | 06064819 | -47.76 | 203.24 |
| 10/18/05 4:37 AM | PnL | Profit/Loss of Trade | 09016654 | 06067206 | 15.00 | 218.24 |
| 10/18/05 5:58 AM | PnL | Profit/Loss of Trade | 09016654 | 06066007 | 23.06 | 241.30 |
| 10/18/05 2:25 PM | PnL | Profit/Loss of Trade | 09016654 | 06069381 | 25.38 | 266.68 |
| 10/18/05 3:07 PM | PnL | Profit/Loss of Trade | 09016654 | 06072005 | 0.77 | 267.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/05 3:48 PM | PnL | Profit/Loss of Trade | 09016654 | 06069384 | 20.00 | 287.45 |
| 10/19/05 2:45 PM | PnL | Profit/Loss of Trade | 09016654 | 06076931 | 0.00 | 287.45 |
| 10/19/05 5:09 PM | Intr | Interest Fee | 09016654 | 06079714 | -2.64 | 284.81 |
| 10/20/05 3:16 PM | PnL | Profit/Loss of Trade | 09016654 | 06079714 | 46.51 | 331.32 |
| 10/23/05 6:47 PM | PnL | Profit/Loss of Trade | 09016654 | 06097812 | -4.32 | 327.00 |
| 10/24/05 9:06 AM | PnL | Profit/Loss of Trade | 09016654 | 06098304 | 21.00 | 348.00 |
| 10/24/05 9:20 AM | PnL | Profit/Loss of Trade | 09016654 | 06098919 | -5.19 | 342.81 |
| 10/24/05 5:07 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 342.38 |
| 10/25/05 1:51 PM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 100.00 | 442.38 |
| 10/25/05 5:07 PM | Intr | Interest Fee | 09016654 | 06110945 | -1.05 | 441.33 |
| 10/25/05 5:07 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 440.90 |
| 10/26/05 5:07 PM | Intr | Interest Fee | 09016654 | 06098302 | -1.29 | 439.61 |
| 10/26/05 5:07 PM | Intr | Interest Fee | 09016654 | 06110945 | -3.15 | 436.46 |
| 10/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 06110945 | -1.05 | 435.41 |
| 10/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 434.98 |
| 10/28/05 5:06 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 434.55 |
| 10/28/05 5:06 PM | Intr | Interest Fee | 09016654 | 06110945 | -1.05 | 433.50 |
| 10/31/05 1:51 PM | PnL | Profit/Loss of Trade | 09016654 | 06110945 | -147.74 | 285.76 |
| 10/31/05 5:14 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 285.33 |
| 11/1/05 5:09 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 284.90 |
| 11/2/05 5:10 PM | Intr | Interest Fee | 09016654 | 06098302 | -1.29 | 283.61 |
| 11/3/05 5:08 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 283.18 |
| 11/4/05 5:10 PM | Intr | Interest Fee | 09016654 | 06173891 | -1.05 | 282.13 |
| 11/4/05 5:10 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 281.70 |
| 11/7/05 5:17 PM | Intr | Interest Fee | 09016654 | 06173891 | -1.13 | 280.57 |
| 11/7/05 5:17 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.26 | 280.31 |
| 11/8/05 12:28 AM | PnL | Profit/Loss of Trade | 09016654 | 06098302 | 277.00 | 557.31 |
| 11/8/05 5:11 PM | Intr | Interest Fee | 09016654 | 06173891 | -1.13 | 556.18 |
| 11/9/05 12:42 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 500.00 | 1,056.18 |
| 11/9/05 6:51 AM | PnL | Profit/Loss of Trade | 09016654 | 06191142 | 54.00 | 1,110.18 |
| 11/9/05 5:07 PM | Intr | Interest Fee | 09016654 | 06173891 | -4.52 | 1,105.66 |
| 11/11/05 9:40 AM | PnL | Profit/Loss of Trade | 09016654 | 06207598 | 3.00 | 1,108.66 |
| 11/11/05 5:06 PM | Intr | Interest Fee | 09016654 | 06173891 | -1.13 | 1,107.53 |
| 11/14/05 6:17 AM | PnL | Profit/Loss of Trade | 09016654 | 06173891 | 30.35 | 1,137.88 |
| 11/14/05 9:13 AM | PnL | Profit/Loss of Trade | 09016654 | 06215938 | -1.00 | 1,136.88 |
| 11/15/05 5:23 AM | PnL | Profit/Loss of Trade | 09016654 | 06218719 | 10.09 | 1,146.97 |
| 11/15/05 5:23 AM | PnL | Profit/Loss of Trade | 09016654 | 06218717 | 11.77 | 1,158.74 |
| 11/15/05 10:27 AM | PnL | Profit/Loss of Trade | 09016654 | 06221053 | 12.59 | 1,171.33 |
| 11/21/05 10:28 AM | PnL | Profit/Loss of Trade | 09016654 | 06258428 | 8.00 | 1,179.33 |
| 11/21/05 10:59 AM | PnL | Profit/Loss of Trade | 09016654 | 06259057 | -29.00 | 1,150.33 |
| 11/22/05 3:42 PM | PnL | Profit/Loss of Trade | 09016654 | 06268524 | 4.00 | 1,154.33 |
| 11/24/05 5:07 PM | Intr | Interest Fee | 09016654 | 06279973 | -0.64 | 1,153.69 |
| 11/24/05 9:06 PM | PnL | Profit/Loss of Trade | 09016654 | 06279973 | -27.00 | 1,126.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/05 10:53 AM | PnL | Profit/Loss of Trade | 09016654 | 06330176 | -12.00 | 1,114.69 |
| 12/5/05 5:12 PM | Intr | Interest Fee | 09016654 | 06332095 | -0.64 | 1,114.05 |
| 12/5/05 5:12 PM | Intr | Interest Fee | 09016654 | 06330226 | -0.64 | 1,113.41 |
| 12/5/05 5:12 PM | Intr | Interest Fee | 09016654 | 06330253 | -0.64 | 1,112.77 |
| 12/6/05 4:52 AM | PnL | Profit/Loss of Trade | 09016654 | 06330253 | 1.00 | 1,113.77 |
| 12/6/05 4:52 AM | PnL | Profit/Loss of Trade | 09016654 | 06330226 | 6.00 | 1,119.77 |
| 12/6/05 1:02 PM | PnL | Profit/Loss of Trade | 09016654 | 06337890 | 22.00 | 1,141.77 |
| 12/6/05 5:08 PM | Intr | Interest Fee | 09016654 | 06332095 | -0.64 | 1,141.13 |
| 12/7/05 9:28 AM | PnL | Profit/Loss of Trade | 09016654 | 06342765 | 6.00 | 1,147.13 |
| 12/7/05 5:07 PM | Intr | Interest Fee | 09016654 | 06332095 | -1.92 | 1,145.21 |
| 12/7/05 5:07 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.78 | 1,144.43 |
| 12/8/05 12:09 PM | PnL | Profit/Loss of Trade | 09016654 | 06348247 | 60.00 | 1,204.43 |
| 12/8/05 12:10 PM | PnL | Profit/Loss of Trade | 09016654 | 06332095 | 20.00 | 1,224.43 |
| 12/8/05 5:07 PM | Intr | Interest Fee | 09016654 | 06352359 | -0.64 | 1,223.79 |
| 12/8/05 5:07 PM | Intr | Interest Fee | 09016654 | 06352457 | -0.64 | 1,223.15 |
| 12/8/05 5:07 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.26 | 1,222.89 |
| 12/9/05 6:09 AM | PnL | Profit/Loss of Trade | 09016654 | 06353263 | 10.00 | 1,232.89 |
| 12/9/05 11:12 AM | PnL | Profit/Loss of Trade | 09016654 | 06355802 | 23.00 | 1,255.89 |
| 12/9/05 5:06 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.26 | 1,255.63 |
| 12/9/05 5:06 PM | Intr | Interest Fee | 09016654 | 06352359 | -0.64 | 1,254.99 |
| 12/9/05 5:06 PM | Intr | Interest Fee | 09016654 | 06352457 | -0.64 | 1,254.35 |
| 12/11/05 7:04 PM | PnL | Profit/Loss of Trade | 09016654 | 06359196 | 9.00 | 1,263.35 |
| 12/11/05 8:50 PM | PnL | Profit/Loss of Trade | 09016654 | 06359857 | 30.00 | 1,293.35 |
| 12/11/05 9:17 PM | PnL | Profit/Loss of Trade | 09016654 | 06352457 | 22.00 | 1,315.35 |
| 12/12/05 7:02 AM | PnL | Profit/Loss of Trade | 09016654 | 06352359 | 66.00 | 1,381.35 |
| 12/12/05 7:02 AM | PnL | Profit/Loss of Trade | 09016654 | 06360633 | 55.00 | 1,436.35 |
| 12/12/05 7:35 AM | PnL | Profit/Loss of Trade | 09016654 | 06363273 | 2.00 | 1,438.35 |
| 12/12/05 7:55 AM | PnL | Profit/Loss of Trade | 09016654 | 06363394 | 25.00 | 1,463.35 |
| 12/12/05 8:20 AM | PnL | Profit/Loss of Trade | 09016654 | 06363433 | 56.00 | 1,519.35 |
| 12/12/05 8:21 AM | PnL | Profit/Loss of Trade | 09016654 | 06363628 | 36.00 | 1,555.35 |
| 12/12/05 9:15 AM | PnL | Profit/Loss of Trade | 09016654 | 06364840 | 6.00 | 1,561.35 |
| 12/12/05 11:32 AM | PnL | Profit/Loss of Trade | 09016654 | 06365136 | 23.00 | 1,584.35 |
| 12/12/05 12:25 PM | PnL | Profit/Loss of Trade | 09016654 | 06365868 | 0.00 | 1,584.35 |
| 12/12/05 5:08 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.26 | 1,584.09 |
| 12/12/05 5:08 PM | Intr | Interest Fee | 09016654 | 06365928 | -0.26 | 1,583.83 |
| 12/12/05 5:08 PM | Intr | Interest Fee | 09016654 | 06366216 | -0.64 | 1,583.19 |
| 12/12/05 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,582.40 |
| 12/12/05 11:12 PM | PnL | Profit/Loss of Trade | 09016654 | 06365928 | -11.00 | 1,571.40 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.26 | 1,571.14 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 06366216 | -0.64 | 1,570.50 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,569.71 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 06367189 | -0.64 | 1,569.07 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 06368032 | -0.64 | 1,568.43 |
| 12/13/05 8:30 PM | PnL | Profit/Loss of Trade | 09016654 | 06368032 | 47.00 | 1,615.43 |
| 12/13/05 8:37 PM | PnL | Profit/Loss of Trade | 09016654 | 06367189 | 23.00 | 1,638.43 |
| 12/13/05 10:43 PM | PnL | Profit/Loss of Trade | 09016654 | 06366216 | 41.00 | 1,679.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -2.37 | 1,677.06 |
| 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06375994 | -1.92 | 1,675.14 |
| 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376005 | -1.92 | 1,673.22 |
| 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376083 | -1.92 | 1,671.30 |
| 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376194 | -1.92 | 1,669.38 |
| 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376344 | -1.92 | 1,667.46 |
| 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.78 | 1,666.68 |
| 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,665.89 |
| 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06375994 | -0.64 | 1,665.25 |
| 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.64 | 1,664.61 |
| 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.64 | 1,663.97 |
| 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06376194 | -0.64 | 1,663.33 |
| 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06376344 | -0.64 | 1,662.69 |
| 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.26 | 1,662.43 |
| 12/16/05 1:17 AM | PnL | Profit/Loss of Trade | 09016654 | 06394048 | 10.00 | 1,672.43 |
| 12/16/05 1:56 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 200.00 | 1,872.43 |
| 12/16/05 12:29 PM | PnL | Profit/Loss of Trade | 09016654 | 06397136 | 20.00 | 1,892.43 |
| 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,891.64 |
| 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06375994 | -0.64 | 1,891.00 |
| 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.64 | 1,890.36 |
| 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.64 | 1,889.72 |
| 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06376194 | -0.64 | 1,889.08 |
| 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06376344 | -0.64 | 1,888.44 |
| 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.26 | 1,888.18 |
| 12/18/05 2:22 PM | PnL | Profit/Loss of Trade | 09016654 | 06376194 | 7.00 | 1,895.18 |
| 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,894.39 |
| 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06375994 | -0.68 | 1,893.71 |
| 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.68 | 1,893.03 |
| 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.68 | 1,892.35 |
| 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376344 | -0.68 | 1,891.67 |
| 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06404965 | -0.68 | 1,890.99 |
| 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.18 | 1,890.81 |
| 12/19/05 5:54 PM | Tx | Soheil Zaerpour - CP - A14147087778238 | 09016654 | | 2,000.00 | 3,890.81 |
| 12/19/05 6:43 PM | PnL | Profit/Loss of Trade | 09016654 | 06404965 | -6.00 | 3,884.81 |
| 12/20/05 2:37 PM | PnL | Profit/Loss of Trade | 09016654 | 06375994 | -157.00 | 3,727.81 |
| 12/20/05 2:59 PM | PnL | Profit/Loss of Trade | 09016654 | 06412609 | -6.00 | 3,721.81 |
| 12/20/05 4:39 PM | PnL | Profit/Loss of Trade | 09016654 | 06376344 | -156.00 | 3,565.81 |
| 12/20/05 5:13 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.18 | 3,565.63 |
| 12/20/05 5:13 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 3,564.84 |
| 12/20/05 5:13 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.68 | 3,564.16 |
| 12/20/05 5:13 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.68 | 3,563.48 |
| 12/21/05 10:46 AM | PnL | Profit/Loss of Trade | 09016654 | 06417843 | 8.00 | 3,571.48 |
| 12/21/05 1:28 PM | PnL | Profit/Loss of Trade | 09016654 | 06418688 | 10.00 | 3,581.48 |
| 12/21/05 5:12 PM | Intr | Interest Fee | 09016654 | 06376005 | -2.72 | 3,578.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/05 5:12 PM | Intr | Interest Fee | 09016654 | 06376083 | -2.72 | 3,576.04 |
| 12/21/05 5:12 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.90 | 3,575.14 |
| 12/21/05 5:12 PM | Intr | Interest Fee | 09016654 | 06366922 | -4.74 | 3,570.40 |
| 12/22/05 5:13 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.18 | 3,570.22 |
| 12/22/05 5:13 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.68 | 3,569.54 |
| 12/22/05 5:13 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.66 | 3,568.86 |
| 12/27/05 3:04 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.68 | 3,568.18 |
| 12/27/05 3:04 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.68 | 3,567.50 |
| 12/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.18 | 3,567.32 |
| 12/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 3,566.53 |
| 12/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.68 | 3,565.85 |
| 12/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.68 | 3,565.17 |
| 12/28/05 5:23 AM | PnL | Profit/Loss of Trade | 09016654 | 06437451 | 1.00 | 3,566.17 |
| 12/28/05 10:39 AM | PnL | Profit/Loss of Trade | 09016654 | 06342047 | 28.00 | 3,594.17 |
| 12/28/05 5:20 PM | Intr | Interest Fee | 09016654 | 06366922 | -3.95 | 3,590.22 |
| 12/26/05 5:20 PM | Intr | Interest Fee | 09016654 | 06376005 | -2.72 | 3,587.50 |
| 12/28/05 5:20 PM | Intr | Interest Fee | 09016654 | 06376083 | -2.72 | 3,584.78 |
| 12/28/05 6:50 PM | PnL | Profit/Loss of Trade | 09016654 | 06376063 | -180.00 | 3,404.78 |
| 12/29/05 3:23 AM | PnL | Profit/Loss of Trade | 09016654 | 06376005 | -167.00 | 3,237.78 |
| 12/29/05 5:10 PM | Intr | Interest Fea | 09016654 | 06366922 | -0.79 | 3,236.99 |
| 12/30/05 2:12 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -2,000.00 | 1,236.99 |
| 1/3/06 5:16 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,236.20 |
| 1/3/06 5:16 PM | Intr | Interest Fee | 09016654 | 06459620 | -0.68 | 1,235.52 |
| 1/3/06 5:16 PM | Intr | Interest Fee | 09016654 | 06459818 | -0.68 | 1,234.84 |
| 1/3/06 6:46 PM | PnL | Profit/Loss of Trade | 09016654 | 06459620 | 51.00 | 1,285.84 |
| 1/3/06 6:47 PM | PnL | Profit/Loss of Trade | 09016654 | 06459818 | 32.00 | 1,317.84 |
| 1/4/06 7:27 AM | PnL | Profit/Loss of Trade | 09016654 | 06464889 | 33.00 | 1,350.84 |
| 1/4/06 8:48 AM | PnL | Profit/Loss of Trade | 09016654 | 06467078 | 16.00 | 1,366.84 |
| 1/4/06 5:07 PM | Intr | Interest Fea | 09016654 | 06366922 | -3.16 | 1,363.68 |
| 1/5/06 10:02 AM | PnL | Profit/Loss of Trade | 09016654 | 06475288 | -1.00 | 1,362.68 |
| 1/5/06 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,361.89 |
| 1/5/06 5:07 PM | Intr | Interest Fee | 09016654 | 06475829 | -0.66 | 1,361.23 |
| 1/6/06 6:21 AM | PnL | Profit/Loss of Trade | 09016654 | 06475829 | 2.00 | 1,363.23 |
| 1/6/06 12:08 PM | PnL | Profit/Loss of Trade | 09016654 | 06484677 | 7.00 | 1,370.23 |
| 1/9/06 12:42 PM | PnL | Profit/Loss of Trade | 09016654 | 06487110 | -25.00 | 1,345.23 |
| 1/9/06 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,344.44 |
| 1/9/06 5:06 PM | Intr | Interest Fee | 09016654 | 06487063 | -0.68 | 1,343.76 |
| 1/9/06 5:08 PM | Intr | Interest Fee | 09016654 | 06488572 | -0.68 | 1,343.08 |
| 1/10/06 5:06 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,342.29 |
| 1/10/06 5:08 PM | Intr | Interest Fee | 09016654 | 06487063 | -0.68 | 1,341.61 |
| 1/10/06 5:06 PM | Intr | Interest Fee | 09016654 | 06488572 | -0.68 | 1,340.93 |
| 1/11/06 1:42 PM | PnL | Profit/Loss of Trade | 09016654 | 06504662 | 10.00 | 1,350.91 |
| 1/11/06 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -3.16 | 1,347.75 |
| 1/11/06 5:08 PM | Intr | Interest Fee | 09016654 | 06487063 | -2.72 | 1,345.03 |
| 1/11/06 5:08 PM | Intr | Interest Fee | 09016654 | 06488572 | -2.72 | 1,342.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/06 9:03 PM | PnL | Profit/Loss of Trade | 09016654 | 06488572 | 13.00 | 1,355.31 |
| 1/11/06 9:03 PM | PnL | Profit/Loss of Trade | 09016654 | 06487063 | 12.00 | 1,367.31 |
| 1/12/06 9:28 AM | PnL | Profit/Loss of Trade | 09016654 | 06513030 | -23.00 | 1,344.31 |
| 1/12/06 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,343.52 |
| 1/12/06 5:07 PM | Intr | Interest Fee | 09016654 | 06508325 | -0.68 | 1,342.84 |
| 1/13/06 12:48 PM | PnL | Profit/Loss of Trade | 09016654 | 06508325 | -3.00 | 1,339.84 |
| 1/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06524411 | -0.68 | 1,339.16 |
| 1/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,338.37 |
| 1/17/06 5:16 PM | Intr | Interest Fee | 09016654 | 06531188 | -0.68 | 1,337.69 |
| 1/17/06 5:18 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,336.90 |
| 1/17/06 5:18 PM | Intr | Interest Fee | 09016654 | 06524411 | -0.68 | 1,336.22 |
| 1/18/06 5:19 PM | Intr | Interest Fee | 09016654 | 06366922 | -2.37 | 1,333.85 |
| 1/16/06 5:19 PM | Intr | Interest Fee | 09016654 | 06524411 | -2.04 | 1,331.81 |
| 1/18/06 5:19 PM | Intr | Interest Fee | 09016654 | 06531188 | -2.04 | 1,329.77 |
| 1/19/06 5:11 PM | Intr | Interest Fee | 09016654 | 06524411 | -0.68 | 1,329.09 |
| 1/19/06 5:11 PM | Intr | Interest Fee | 09016654 | 06531188 | -0.68 | 1,328.41 |
| 1/19/06 5:11 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,327.62 |
| 1/20/06 5:13 PM | Intr | Interest Fee | 09016654 | 06524411 | -0.68 | 1,326.94 |
| 1/20/06 5:13 PM | Intr | Interest Fee | 09016654 | 06531188 | -0.68 | 1,326.26 |
| 1/20/06 5:13 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,325.47 |
| 1/22/06 7:43 PM | PnL | Profit/Loss of Trade | 09016654 | 06531188 | 119.00 | 1,444.47 |
| 1/22/06 7:45 PM | PnL | Profit/Loss of Trade | 09016654 | 06524411 | 88.00 | 1,532.47 |
| 1/22/06 7:58 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -500.00 | 1,032.47 |
| 1/22/06 10:05 PM | PnL | Profit/Loss of Trade | 09016654 | 06563943 | 14.00 | 1,046.47 |
| 1/23/06 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,045.68 |
| 1/24/06 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,044.89 |
| 1/25/06 5:19 PM | Intr | Interest Fee | 09016654 | 06366922 | -2.37 | 1,042.52 |
| 1/26/06 5:08 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.68 | 1,041.84 |
| 1/26/06 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,041.05 |
| 1/26/06 5:06 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.68 | 1,040.37 |
| 1/27/06 5:11 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.68 | 1,039.69 |
| 1/27/06 5:11 PM | Intr | Interest Fee | 09016654 | 06599598 | -0.68 | 1,039.01 |
| 1/27/06 5:11 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,038.22 |
| 1/27/06 5:11 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.68 | 1,037.54 |
| 1/30/06 5:18 PM | Intr | Interest Fee | 09016654 | 06599598 | -0.68 | 1,036.86 |
| 1/30/06 5:18 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.68 | 1,036.18 |
| 1/30/06 5:18 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,035.39 |
| 1/30/06 5:18 PM | Intr | Interest Fee | 09016654 | 06566535 | -0.68 | 1,034.71 |
| 1/31/06 2:32 PM | PnL | Profit/Loss of Trade | 09016654 | 06612888 | -14.00 | 1,020.71 |
| 1/31/06 5:22 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,019.92 |
| 1/31/06 5:22 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.68 | 1,019.24 |
| 1/31/06 5:22 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.68 | 1,018.56 |
| 1/31/06 5:22 PM | Intr | Interest Fee | 09016654 | 06599598 | -0.68 | 1,017.88 |
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06586535 | -2.04 | 1,015.84 |
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -2.37 | 1,013.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06599598 | -2.04 | 1,011.43 |
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06566210 | -2.04 | 1,009.39 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.76 | 1,008.63 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06599598 | -0.76 | 1,007.87 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.76 | 1,007.11 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.87 | 1,006.24 |
| 2/3/06 9:03 AM | PnL | Profit/Loss of Trade | 09016654 | 06599598 | -127.00 | 879.24 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.76 | 878.48 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.76 | 877.72 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.87 | 876.85 |
| 2/5/06 10:35 PM | PnL | Profit/Loss of Trade | 09016654 | 06566210 | -193.00 | 683.85 |
| 2/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.76 | 683.09 |
| 2/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.87 | 682.22 |
| 2/6/06 7:01 PM | PnL | Profit/Loss of Trade | 09016654 | 06586535 | -298.00 | 384.22 |
| 2/7/06 1:41 AM | PnL | Profit/Loss of Trade | 09016654 | 06366922 | -31.96 | 352.26 |
| 2/14/06 8:30 AM | PnL | Profit/Loss of Trade | 09016654 | 06680048 | -28.00 | 324.26 |
| 2/14/06 10:54 AM | PnL | Profit/Loss of Trade | 09016654 | 06680623 | -5.00 | 319.26 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016654 | 06679918 | -0.11 | 319.15 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 318.39 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016654 | 06681440 | -0.11 | 318.28 |
| 2/14/06 6:17 PM | PnL | Profit/Loss of Trade | 09016654 | 06681440 | 67.00 | 385.28 |
| 2/15/06 5:35 AM | PnL | Profit/Loss of Trade | 09016654 | 06679918 | 11.00 | 396.28 |
| 2/15/06 6:25 AM | PnL | Profit/Loss of Trade | 09016654 | 06686185 | 9.00 | 405.28 |
| 2/15/06 5:18 PM | Intr | Interest Fee | 09016654 | 06680772 | -3.04 | 402.24 |
| 2/15/06 5:18 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.44 | 401.80 |
| 2/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 401.04 |
| 2/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 400.93 |
| 2/20/06 5:07 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 400.17 |
| 2/20/06 5:07 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 400.06 |
| 2/21/06 5:18 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 399.95 |
| 2/21/06 5:18 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 399.19 |
| 2/22/06 5:10 PM | Intr | Interest Fee | 09016654 | 06680772 | -2.28 | 396.91 |
| 2/22/06 5:10 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.33 | 396.58 |
| 2/23/06 5:08 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 395.82 |
| 2/23/06 5:08 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 395.71 |
| 2/23/06 8:26 PM | Tx | Transfer fund between acct#09009777 anc acct#09016654 | 09016654 | | 100.00 | 495.71 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 494.95 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 494.84 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016654 | 06730923 | -1.04 | 493.80 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 493.04 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 492.93 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016654 | 06730923 | -1.04 | 491.89 |
| 2/28/06 8:38 AM | PnL | Profit/Loss of Trade | 09016654 | 06680772 | -19.00 | 472.89 |
| 2/28/06 5:15 PM | Intr | Interest Fee | 09016654 | 06730923 | -1.04 | 471.85 |
| 2/28/06 5:15 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 471.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/06 10:06 AM | PnL | Profit/Loss of Trade | 09016654 | 06730923 | 0.00 | 471.74 |
| 3/1/06 5:12 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.33 | 471.41 |
| 3/2/06 5:17 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 471.30 |
| 3/3/06 5:12 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 471.19 |
| 3/3/06 5:12 PM | Intr | Interest Fee | 09016654 | 06766831 | -0.76 | 470.43 |
| 3/5/06 6:13 PM | PnL | Profit/Loss of Trade | 09016654 | 06766831 | 42.00 | 512.43 |
| 3/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 512.32 |
| 3/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06775183 | -1.04 | 511.28 |
| 3/7/06 9:06 AM | PnL | Profit/Loss of Trade | 09016654 | 06775183 | -154.57 | 356.71 |
| 3/7/06 9:07 AM | PnL | Profit/Loss of Trade | 09016654 | 06686538 | 57.00 | 413.71 |
| 3/14/06 8:21 AM | PnL | Profit/Loss of Trade | 09016654 | 06815681 | 5.00 | 418.71 |
| 3/14/06 5:14 PM | Intr | Interest Fee | 09016654 | 06817326 | -0.67 | 418.04 |
| 3/15/06 12:35 PM | PnL | Profit/Loss of Trade | 09016654 | 06817326 | 54.00 | 472.04 |
| 3/16/06 8:33 AM | PnL | Profit/Loss of Trade | 09016654 | 06828154 | 24.00 | 496.04 |
| 3/16/06 9:58 AM | PnL | Profit/Loss of Trade | 09016654 | 06823247 | 25.00 | 521.04 |
| 3/16/06 10:08 AM | PnL | Profit/Loss of Trade | 09016654 | 06830937 | 21.00 | 542.04 |
| 3/16/06 10:09 PM | PnL | Profit/Loss of Trade | 09016654 | 06834450 | 0.00 | 542.04 |
| 3/21/06 3:32 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -540.00 | 2.04 |
| **Total:** | | | | | **2.04** | |

**ACCOUNT SUMMARY**

| | | |
|---|---|---|
| | Beginning Balance | 0.00 |
| Comm | Trading Commission | 0.00 |
| Intr | Interest Fee | -181.62 |
| PnL | Profit/Loss of Trade | 196.32 |
| Depos | Deposit | 1,000.00 |
| Withd | Withdrawal | 0.00 |
| Tx | Funds transfer | -1,012.66 |
| Option | Options Payout | 0.00 |
| Comm | Options Commission | 0.00 |
| WithdFee | Withdrawal Fee | 0.00 |
| MngFee | Management Fee | 0.00 |
| PerfFee | Performance Fee | 0.00 |
| Void | Deposit Rollback | 0.00 |
| | Ending Balance | 2.04 |
| | Floating P/L | 0.00 |
| | **Equity** | **2.04** |
| | Necessary Margin | 0.00 |
| | Usable Margin | 2.04 |

Notes:

Under normal market conditions, the FCM's prices are 1 to 2 pips above interbank market rates, of which up to 0.50 pip may be rebated to the introducer(s) of the account. FXCM 32 Old Slip 10th Fl. New York, NY 10005.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06599598 | -2.04 | 1,011.43 |
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06566210 | -2.04 | 1,009.39 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.76 | 1,008.63 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06599598 | -0.76 | 1,007.87 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.76 | 1,007.11 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.87 | 1,006.24 |
| 2/3/06 9:03 AM | PnL | Profit/Loss of Trade | 09016654 | 06599598 | -127.00 | 879.24 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.76 | 878.48 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.76 | 877.72 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.87 | 876.85 |
| 2/5/06 10:35 PM | PnL | Profit/Loss of Trade | 09016654 | 06566210 | -193.00 | 683.85 |
| 2/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.76 | 683.09 |
| 2/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.87 | 682.22 |
| 2/6/06 7:01 PM | PnL | Profit/Loss of Trade | 09016654 | 06586535 | -298.00 | 384.22 |
| 2/7/06 1:41 AM | PnL | Profit/Loss of Trade | 09016654 | 06366922 | -31.96 | 352.26 |
| 2/14/06 8:30 AM | PnL | Profit/Loss of Trade | 09016654 | 06680048 | -28.00 | 324.26 |
| 2/14/06 10:54 AM | PnL | Profit/Loss of Trade | 09016654 | 06680623 | -5.00 | 319.26 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016654 | 06679918 | -0.11 | 319.15 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 318.39 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016654 | 06681440 | -0.11 | 318.28 |
| 2/14/06 6:17 PM | PnL | Profit/Loss of Trade | 09016654 | 06681440 | 67.00 | 385.28 |
| 2/15/06 5:35 AM | PnL | Profit/Loss of Trade | 09016654 | 06679918 | 11.00 | 396.28 |
| 2/15/06 6:25 AM | PnL | Profit/Loss of Trade | 09016654 | 06686185 | 9.00 | 405.28 |
| 2/15/06 5:18 PM | Intr | Interest Fee | 09016654 | 06680772 | -3.04 | 402.24 |
| 2/15/06 5:18 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.44 | 401.80 |
| 2/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 401.04 |
| 2/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 400.93 |
| 2/20/06 5:07 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 400.17 |
| 2/20/06 5:07 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 400.06 |
| 2/21/06 5:18 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 399.95 |
| 2/21/06 5:18 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 399.19 |
| 2/22/06 5:10 PM | Intr | Interest Fee | 09016654 | 06680772 | -2.28 | 396.91 |
| 2/22/06 5:10 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.33 | 396.58 |
| 2/23/06 5:08 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 395.82 |
| 2/23/06 5:08 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 395.71 |
| 2/23/06 8:26 PM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 100.00 | 495.71 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 494.95 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 494.84 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016654 | 06730923 | -1.04 | 493.80 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 493.04 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 492.93 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016654 | 06730923 | -1.04 | 491.89 |
| 2/26/06 8:38 AM | PnL | Profit/Loss of Trade | 09016654 | 06680772 | -19.00 | 472.89 |
| 2/28/06 5:15 PM | Intr | Interest Fee | 09016654 | 06730923 | -1.04 | 471.85 |
| 2/28/06 5:15 PM | Intr | Interest Fee | 09016654 | 06666538 | -0.11 | 471.74 |

| Date | Type | Description | Account | Ticket | Amount | Balance |
|---|---|---|---|---|---|---|
| 3/1/06 10:06 AM | PnL | Profit/Loss of Trade | 09016654 | 06730923 | 0.00 | 471.74 |
| 3/1/06 5:12 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.33 | 471.41 |
| 3/2/06 5:17 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 471.30 |
| 3/3/06 5:12 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 471.19 |
| 3/3/06 5:12 PM | Intr | Interest Fee | 09016654 | 06766831 | -0.76 | 470.43 |
| 3/5/06 6:13 PM | PnL | Profit/Loss of Trade | 09016654 | 06766831 | 42.00 | 512.43 |
| 3/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 512.32 |
| 3/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06775183 | -1.04 | 511.28 |
| 3/7/06 9:06 AM | PnL | Profit/Loss of Trade | 09016654 | 06775183 | -154.57 | 356.71 |
| 3/7/06 9:07 AM | PnL | Profit/Loss of Trade | 09016654 | 06686538 | 57.00 | 413.71 |
| 3/14/06 8:21 AM | PnL | Profit/Loss of Trade | 09016654 | 06815681 | 5.00 | 418.71 |
| 3/14/06 5:14 PM | Intr | Interest Fee | 09016654 | 06817326 | -0.67 | 418.04 |
| 3/15/06 12:35 PM | PnL | Profit/Loss of Trade | 09016654 | 06817326 | 54.00 | 472.04 |
| 3/16/06 8:33 AM | PnL | Profit/Loss of Trade | 09016654 | 06828154 | 24.00 | 496.04 |
| 3/16/06 9:58 AM | PnL | Profit/Loss of Trade | 09016654 | 06823247 | 25.00 | 521.04 |
| 3/16/06 10:08 AM | PnL | Profit/Loss of Trade | 09016654 | 06830937 | 21.00 | 542.04 |
| 3/16/06 10:09 PM | PnL | Profit/Loss of Trade | 09016654 | 06834450 | 0.00 | 542.04 |
| 3/21/06 3:32 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -540.00 | 2.04 |
| **Total:** | | | | | **2.04** | |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| | Beginning Balance | 0.00 |
| Comm | Trading Commission | 0.00 |
| Intr | Interest Fee | -181.62 |
| PnL | Profit/Loss of Trade | 196.32 |
| Depos | Deposit | 1,000.00 |
| Withd | Withdrawal | 0.00 |
| Tx | Funds transfer | -1,012.66 |
| Option | Options Payout | 0.00 |
| Comm | Options Commission | 0.00 |
| WithdFee | Withdrawal Fee | 0.00 |
| MngFee | Management Fee | 0.00 |
| PerfFee | Performance Fee | 0.00 |
| Void | Deposit Rollback | 0.00 |
| | Ending Balance | 2.04 |
| | Floating P/L | 0.00 |
| | **Equity** | **2.04** |
| | Necessary Margin | 0.00 |
| | Usable Margin | 2.04 |

Notes:

Under normal market conditions, the FCM's prices are 1 to 2 pips above interbank market rates, of which up to 0.50 pip may be rebated to the introducer(s) of the account. FXCM 32 Old Slip 10th Fl. New York, NY 10005.